**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

_____

|  |  |
|---|---|
| JOSE CARLOS DUARTE, | ) |
|  | ) |
| Plaintiff, | ) |
|  | ) |
| v. | ) **Civil Action No.** |
|  | ) **05-11725** |
| PUB 106, INC., AND DANA COLBY, | ) |
|  | ) |
| Defendants. | ) |

_____ )

### <u>PLAINTIFF'S MOTION FOR ENTRY OF DEFAULT JUDGMENT</u>

Pursuant to Fed. R. Civ. P. 55(b), Plaintiff Jose Carlos Duarte hereby moves for entry of judgment by default against Defendants Pub 106, Inc. and Dana Colby for failure to answer the complaint in this matter and asks this Court to deem admitted the allegations set forth in the complaint and to enter judgment against the defendants for unpaid overtime wages owed to the plaintiff and an equal amount of liquidated damages, as set forth in the calculation of damages attached hereto as Exhibit E; costs and attorneys' fees, as set forth in the affidavit of Stephen Young, Esq. attached as Exhibit B; and postjudgment interest as provided by law; as well as any other damages the Court finds just and proper.

The defendants were properly served by hand delivery with summonses and copies of the complaint in this matter on August 24, 2005, and accordingly, were required to submit an answer to the complaint by September 13, 2005.  *See* Summonses for Defendants Pub 106, Inc. and Dana Colby filed August 31, 2005, attached as Exhibit C.  On January 6, 2006, upon application of the plaintiff, this Court issued notice to the defendants that they had been defaulted for failure to plead or

otherwise defend.  *See* Notices of Clerk's Entry of Default as to Defendants Pub 106,

Inc. and Dana Colby filed January 6, 2006, attached as Exhibit D.  As of the date of this

motion, the defendants have not responded to the plaintiff's complaint or to the notices

of default, and they have no proper cause for having failed to do so.  Having waived

their right to contest the factual allegations set forth in the complaint, the defendants

should be deemed to have admitted their truth.  *See, e.g., Rodriguez v. Craig*, 1994 WL

561999, *2 (D. Mass. 1994) ("Upon entry of default, the well-pleaded factual allegations

of a plaintiff's complaint are taken as true and, therefore, liability may be established.")

(citing *Brockton Savings Bank v. Peat, Marwick, Mitchell & Co.*, 771 F.2d 5, 13 (1st Cir.

1985)).  The plaintiff therefore respectfully requests that the Court now enter default

judgment against the defendants based on the admitted allegations.

Furthermore, since the amount of damages are ascertainable from the pleadings

and Duarte's pay stubs and other evidence attached hereto, the Court should enter an

award of damages owed by the defendants without requiring an evidentiary hearing.

*See Graham v. Malone Freight Lines, Inc.*, 314 F.3d 7, 16 (1st Cir. 2000) (upholding

district court's award of damages without a hearing, "relying instead upon the

documentary evidence submitted by [plaintiff]") (citing *Eisler v. Stritzler*, 535 F.2d 148,

154 (1st Cir. 1976)); *see also Stafford v. Jankowski*, 338 F.Supp.2d 1225, 1229 (D. Kan.

2004) (granting plaintiff's motion for default and rendering judgment of monetary

damages against defendants based on plaintiff's pleadings and motion).  Rule 55(b)(1)

provides that "[w]hen the plaintiff's claim against a defendant is for a sum certain or for a

sum which can by computation be made certain, the clerk upon request of the plaintiff

and upon affidavit of the amount due shall enter judgment for that amount and costs

against the defendant, if the defendant has been defaulted for failure to appear and is not an infant or incompetent person." *See American Metals Service Export Co. v. Ahrens Aircraft, Inc.*, 666 F.2d 718, 720 (1st Cir. 1981) (upholding district court clerk's entry of default judgment without a hearing upon plaintiff's motion supported by an affidavit establish the sum owed it); *J. Slotnik Co. v. Clemco Industries*, 127 F.R.D. 435, 439 (D. Mass. 1989) (upholding judgment entered pursuant to Rule 55(b)(1) without a hearing for the amount sought in the plaintiff's motion for default judgment).

Under the Fair Labor Standards Act (FLSA), employers must pay their employees an overtime rate of "not less than one and one-half times the regular rate at which he is employed" for hours worked in excess of forty hours per week. 29 U.S.C. § 207(a)(1). As demonstrated by the attached affidavits and exhibits, Duarte worked more than forty hours every week that he worked for the defendants, frequently working as many as 75 to 80 hours per week. *See* Affidavit of Jose Carlos Duarte, attached as Exhibit A; Exs. E-F. However, the defendants paid Duarte the same hourly rate for all hours that he worked, without paying the extra one and a half times his base rate for those hours that he worked over 40 hours per week. Ex. A (Duarte Aff., ¶ 4). In this way, the defendants willfully violated the FLSA, and Duarte is entitled to receive the overtime pay required by law. As set forth in Exhibit E, the overtime pay to which Duarte is entitled totals $11,192.49.[1]

Duarte is also entitled to liquidated damages in an equal amount of $11,192.49. Under the FLSA, employers "shall be liable to the employee . . . in the amount of . . .

---

[1] Exhibit E is a chart setting forth Duarte's hours per week (based on the paystubs attached as Exhibit F) and calculating the amount of overtime pay that he is owed per week by multiplying the hours worked in excess of 40 by $4.50, the difference between his hourly wage ($9.00) and the time-and-a-half that he should have been paid for overtime hours ($13.50).

their unpaid overtime compensation, . . . and in an additional equal amount as liquidated

damages." 29 U.S.C. § 216(b). "Double damages are the norm, single the exception,"

*Avitia v. Metropolitan Club*, 49 F.3d 1219, 1223 (7th Cir. 1995), and a plaintiff is entitled

to liquidated damages unless the employer establishes that the violation was in good

faith. 29 U.S.C. § 260. On this default motion, "each of [Plaintiff's] allegations of fact

must be taken as true and each of [his] claims must be considered established as a

matter of law." *Brockton Savings Bank v. Peat, Marwick, Mitchell & Co.*, 771 F.2d 5, 13

(1st Cir. 1985). Plaintiff has alleged that the Defendants willfully failed to pay him time-

and-a-half for his overtime hours and has asserted that this willful failure constitutes a

violation of the federal Fair Labor Standards Act. Compl. ¶ 11, Count I. Moreover,

where the Defendants have not even responded to the complaint in this matter, they

have unquestionably failed to meet their burden of demonstrating good faith.

Accordingly, the Court must award liquidated damages in an amount equal to the

amount of unpaid overtime compensation.

Based on the attached evidence, the plaintiff requests that the Court enter both a

judgment and an award of damages, plus an equal amount in liquidated damages,

against the defendants. 29 U.S.C. § 216(b). The plaintiff also requests an award of

reasonable attorney's fees and costs, *id.*; *see* Affidavit of Stephen Young, Esq.; Exhibit

G, as well as postjudgment interest pursuant to 28 U.S.C. § 1961.

## CONCLUSION

For the foregoing reasons and based on the affidavits and exhibits attached to

this motion, Plaintiff Jose Carlos Duarte respectfully requests that the Court enter a

default judgment against the defendants and award him damages in the amount of

$11,192.49 for unpaid overtime, liquidated damages in an equal amount of $11,192.49, and attorney's fees and costs of $5.337.90, for a total amount of $27,722.88, plus postjudgment interest. Alternatively, if the Court nevertheless determines that a hearing on the issue of damages is warranted, the plaintiff requests that this Court to enter the default judgment and set a hearing on damages for the earliest practicable date.

Respectfully submitted,

JOSE CARLOS DUARTE,
By his attorneys,


 s/Shannon Liss-Riordan
Shannon Liss-Riordan, BBO #640716
Stephen Young, BBO #662914
Hillary Schwab, BBO #(pending)
PYLE, ROME, LICHTEN, EHRENBERG
& LISS-RIORDAN, P.C.
18 Tremont Street, Suite 500
Boston, MA 02108
Dated:  March 30, 2006          (617) 367-7200


## CERTIFICATE OF SERVICE

I hereby certify that, on March 30, 2006, a copy of the above document, along with attached Exhibits A through G and the proposed Default Judgment, was served by first class mail on Defendants Pub 106, Inc., and Dana Colby at 650 Plymouth Street, East Bridgewater, MA 02333, the address listed with the Secretary of the Commonwealth of Massachusetts as the principal office of Pub 106, Inc., and as the address for Pub 106, Inc., president, treasurer, and secretary, Dana Colby.


 s/Shannon Liss-Riordan
Shannon Liss-Riordan, Esq.

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MASSACHUSETTS**

JOSE CARLOS DUARTE,                                   )
                                                      )
                        Plaintiff,                    )
                                                      )    **Civil Action No.**
            v.                                        )    **05-11725**
                                                      )
PUB 106, INC., AND DANA COLBY,                        )
                                                      )
                        Defendants.                   )
                                                      )

## AFFIDAVIT OF JOSE CARLOS DUARTE

I, Jose Carlos Duarte, depose and state as follows:

1.    I am an adult resident of Brockton, Massachusetts.

2.    I am the plaintiff in the above-captioned matter.

3.    I worked for the defendants Pub 106, Inc. and Dana Colby from June 2000 to March 2005.

4.    I was paid by the hour. My hourly wage began at $7 per hour and was $9 per hour from 2001 until the end of my employment with Defendants.

5.    From June 2000 until September 2004, I regularly worked more than 40 hours per week, and often worked more than 60 or 70 hours per week. However, I was paid my straight hourly wage for all my hours worked, including those over 40 per week. I was never paid time and one-half for overtime hours.

6.    I have pay stubs for nearly all of the weeks I worked for Defendants, and these records show the hours I worked and the pay I received. True and accurate copies of pay stubs for weeks between August 2002 and September 2004 in which I worked more than 40 hours are attached as Exhibit F to Plaintiff's Motion for Entry of Default.

7.    Attached as Exhibit E is a calculation of the overtime pay I am owed, which is based on my total hours in excess of 40 times one half my regular rate for my weeks worked between August 2002 and September 2004.

8.    I am from Brazil, and I speak Portuguese.  My knowledge of English is limited.  This affidavit has been translated for me, and I understand what I am signing.

Signed under pains and penalties of perjury,

_____
Jose Carlos Duarte

January 03, 2006

2

# UNITED STATES DISTRICT COURT
## DISTRICT OF MASSACHUSETTS

|  |  |
|---|---|
| JOSE CARLOS DUARTE,<br><br>　　　　　　Plaintiff,<br><br>　　　v.<br><br>PUB 106, INC., AND DANA COLBY,<br><br>　　　　　　Defendants. | )<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>)<br>) |

**Civil Action No.<br>05-11725**

## AFFIDAVIT OF STEPHEN YOUNG, ESQ.

I, Stephen Young, Esq., on oath, depose and say the following:

1.　　I am an attorney in good standing in the state of Massachusetts and am counsel for the plaintiff in the above case.

2.　　The defendants owe the plaintiff the sum of $22,384.98, the attorneys' fees and costs of the suit herein, as well as post-judgment interest.

3.　　As set forth in Plaintiff's Calculation of Damages, attached as Exhibit E, and the plaintiff's pay stubs, attached as Exhibit F, the total amount of unpaid overtime to which the plaintiff is entitled is $11,192.49. Additionally, pursuant to 29 U.S.C. § 216(b), the plaintiff is entitled to "an additional equal amount as liquidated damages," for damages totaling $22,384.98.

4.　　The law firm of Pyle, Rome, Lichten, Ehrenberg & Liss-Riordan, P.C. represents Plaintiff in this matter and has diligently pursued the plaintiff's claims against Defendants in an efficient manner. Defendants have failed to respond to the plaintiff's complaint in the time permitted and have failed to respond to the Court's entry of a notice of default, necessitating Plaintiff's motion for entry of default and judgment.

5.      I am an associate in the law firm of Pyle, Rome, Lichten, Ehrenberg & Liss-Riordan, P.C., specializing in the field of labor and employment law, and I have been the primary attorney working on this case. I am a 2000 graduate of Harvard Law School, and I have more than three years of experience in litigation.

6.      I kept contemporaneous records of the time I have spent on this case, attached as Exhibit G.

7.      The plaintiff is requesting fees at the rate of $200 per hour for my time. This rate is reasonable in light of my experience and rates charged by other practitioners in this field in the Boston area, as well as rates approved for attorneys with similar experience.

8.      For example, Attorney Shannon Liss-Riordan, who supervised my work on this case, was awarded fees at the rate of $200 per hour for work that she performed on an employment case in Massachusetts federal district court when she was in her second year of practice (six years ago) and the rate of $225 for work performed in her fourth year of practice. *Sprague v. United Airlines, Inc.*, U.S. Dist. Ct. Civil Action No. 97-12102 (D. Mass.) (O'Toole, J.).

9.      Additionally, though I have billed more than 32 hours in this case, in the exercise of reasonable billing judgment, the plaintiff is only requesting attorneys' fees for 25 hours of work. Shannon Liss-Riordan, also spent several hours supervising my work on this case, but the plaintiff is not seeking attorneys' fees for her time, nor is the plaintiff seeking fees for several hours performed recently finalizing this motion (which has not been added to the billing records attached in Exhibit G). Additionally, the

plaintiff is not seeking fees for the hours of Diego Low, a translator who assisted with this case.

10.   The plaintiff is requesting attorneys' fees of $5,000 and costs of $337.90 for a total of $5,337.90.  *See* Exhibit G.  This fee request is a reduction of more than $1,400, as described above, for hours expended for which the plaintiff is not seeking fees.

11.   I have discussed with the plaintiff his interactions with and knowledge of Dana Colby, an owner and officer of Pub 106, Inc., and I have no knowledge that Defendant Dana Colby is either an infant or incompetent person or in the military service of the United States.

Signed under the pains and penalties of perjury, this 30th day of March, 2006.

Stephen Young, Esq.

3

AO 440 (Rev. 10/93) Summons in a Civil Action

# UNITED STATES DISTRICT COURT

District of
MASSACHUSETTS

Jose Carlos Duarte

V.

Pub 106, Inc. and Dana Colby

### SUMMONS IN A CIVIL CASE

## 05 - 11725 WGY

CASE NUMBER:

TO: (Name and address of Defendant)

Pub 106, Inc.
650 Plymouth Street
East Bridgewater, MA  02333

**YOU ARE HEREBY SUMMONED** and required to serve upon PLAINTIFF'S ATTORNEY (name and address)

Shannon Liss-Riordan, Esq.
Pyle, Rome, Lichten, Ehrenberg & Liss-Riordan, P.C.
18 Tremont Street, Suite 500
Boston, MA  02108

an answer to the complaint which is herewith served upon you, within _____20_____ days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint. You must also file your answer with the Clerk of this Court within a reasonable period of time after service.

SARAH A. THORNTON

AUG 2 2 2005

CLERK _____    DATE

(By) DEPUTY CLERK

**Plymouth County** ~~Sheriff's Department~~ • P.O. Box 1663 • Brockton, MA 02303 • 508-580-2110
*Plymouth, ss.*

August 26, 2005

I hereby certify and return that on 8/24/2005 at 5:34PM I served a true and attested copy of the summons and complaint with jury demand in this action in the following manner: To wit, by delivering in hand to Dana H. Colby, Jr., agent, person in charge at the time of service for Pub 106, Inc., at , 650 Plymouth Street, East Bridgewater, MA 02333. Attest (1 copy) ($5.00), P&H (no mailing) ($1.00), Basic Service Fee ($30.00), Conveyance ($1.50), Travel ($14.40) Total Charges $51.90

AUG 29 2005

*Deputy Sheriff*

Deputy Sheriff   William J. Carpenito

☐ ~~Returned unexecuted:~~ _____

_____

_____

☐ Other (specify): _____

_____

_____

_____

| STATEMENT OF SERVICE FEES | | |
|---|---|---|
| TRAVEL | SERVICES | TOTAL |
| | | |

### DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service and Statement of Service Fees is true and correct.

Executed on _____      _____
              Date               *Signature of Server*

_____
                            *Address of Server*

(1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure.

# UNITED STATES DISTRICT COURT

District of _____
MASSACHUSETTS

Jose Carlos Duarte

V.

Pub 106, Inc. and Dana Colby

**SUMMONS IN A CIVIL CASE**

# 05 - 11725 WGY

CASE NUMBER:

TO: (Name and address of Defendant)

Dana H. Colby, President of Pub 106, Inc.
650 Plymouth Street
East Bridgewater, MA  02333

**YOU ARE HEREBY SUMMONED** and required to serve upon PLAINTIFF'S ATTORNEY (name and address)

Shannon Liss-Riordan, Esq.
Pyle, Rome, Lichten, Ehrenberg & Liss-Riordan, P.C.
18 Tremont Street, Suite 500
Boston, MA  02108

an answer to the complaint which is herewith served upon you, within ____20____ days after service of this summons upon you, exclusive of the day of service. If you fail to do so, judgment by default will be taken against you for the relief demanded in the complaint. You must also file your answer with the Clerk of this Court within a reasonable period of time after service.

SARAH A. THORNTON

CLERK

(By) DEPUTY CLERK

AUG 2 2 2005

DATE



Plymouth, ss.

August 26, 2005

I hereby certify and return that on 8/24/2005 at 5:34PM I served a true and attested copy of the summons and complaint with jury demand in this action in the following manner: To wit, by delivering in hand to Dana H. Colby, Jr. at , 650 Plymouth Street, East Bridgewater, MA 02333. Attest (1 copy) ($5.00), P&H (no mailing) ($1.00), Basic Service Fee ($30.00) Total Charges $36.00

**AUG 29 2005**

Deputy Sheriff William J. Carpenito

*Deputy Sheriff*

☐ Returned unexecuted: _____

_____

_____

☐ Other (specify): _____

_____

_____

## STATEMENT OF SERVICE FEES

| TRAVEL | SERVICES | TOTAL |
|--------|----------|-------|
|        |          |       |

## DECLARATION OF SERVER

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service and Statement of Service Fees is true and correct.

Executed on _____     _____
                  Date                  *Signature of Server*

_____
                                        *Address of Server*

(1) As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure.

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

Civil Action
No: <u>05-11725-WGY</u>

Jose Carlos Duarte
Plaintiff

v.

Pub 106, Inc.
Defendant

<u>NOTICE OF DEFAULT</u>

Upon application of the Plaintiff, Jose Carlos Duarte, for an order of Default for failure of the Defendants, Pub 106, Inc., to plead or otherwise defend as provided by Rule 55(a) of the Federal Rules of Civil Procedure, notice is hereby given that the Defendants have been defaulted on January 6, 2006.

Sarah A. Thornton,
Clerk

By:    <u>Matthew A. Paine</u>
Deputy Clerk

Notice mailed to counsel of record and defendants.

UNITED STATES DISTRICT COURT
DISTRICT OF MASSACHUSETTS

Civil Action
No: <u>05-11725-WGY</u>

Jose Carlos Duarte
Plaintiff

v.

Dana H. Colby
Defendant

## NOTICE OF DEFAULT

Upon application of the Plaintiff, Jose Carlos Duarte, for an order of Default for failure of the Defendants, Dana H. Colby, to plead or otherwise defend as provided by Rule 55(a) of the Federal Rules of Civil Procedure, notice is hereby given that the Defendants have been defaulted on January 6, 2006.

Sarah A. Thornton,
Clerk

By:   <u>Matthew A. Paine</u>
Deputy Clerk

Notice mailed to counsel of record and defendants.

## PLAINTIFF'S CALCULATION OF DAMAGES

Plaintiff filed the instant action on August 19, 2005, and therefore the statutory period is from August 20, 2002, to August 19, 2005.  *See* 29 U.S.C. § 255(a) (providing "that a cause of action arising out of a willful violation may be commenced within three years after the cause of action accrued").  The following calculation lists the data from Plaintiff's pay stubs from the weeks he worked overtime during the statutory period:

| | A | B | C | D | |
|---|---|---|---|---|---|
| Work Week | Total Hours | Overtime Hours | Regular Rate | 1/2 Regular Rate | Unpaid Overtime |
| 8/21/2002 | 78.77 | 38.77 | $  9.00 | $  4.50 | $  174.47 |
| 8/28/2002 | 78.50 | 38.50 | $  9.00 | $  4.50 | $  173.25 |
| 9/4/2002 | 75.00 | 35.00 | $  9.00 | $  4.50 | $  157.50 |
| 9/11/2002 | 75.50 | 35.50 | $  9.00 | $  4.50 | $  159.75 |
| 9/18/2002 | 76.00 | 36.00 | $  9.00 | $  4.50 | $  162.00 |
| 9/25/2002 | 68.00 | 28.00 | $  9.00 | $  4.50 | $  126.00 |
| 10/2/2002 | 77.00 | 37.00 | $  9.00 | $  4.50 | $  166.50 |
| 10/9/2002 | 77.00 | 37.00 | $  9.00 | $  4.50 | $  166.50 |
| 10/30/2002 | 69.00 | 29.00 | $  9.00 | $  4.50 | $  130.50 |
| 11/6/2002 | 76.00 | 36.00 | $  9.00 | $  4.50 | $  162.00 |
| 11/13/2002 | 76.50 | 36.50 | $  9.00 | $  4.50 | $  164.25 |
| 11/20/2002 | 62.00 | 22.00 | $  9.00 | $  4.50 | $  99.00 |
| 11/27/2002 | 63.50 | 23.50 | $  9.00 | $  4.50 | $  105.75 |
| 12/4/2002 | 74.00 | 34.00 | $  9.00 | $  4.50 | $  153.00 |
| 12/18/2002 | 68.00 | 28.00 | $  9.00 | $  4.50 | $  126.00 |
| 12/25/2002 | 55.00 | 15.00 | $  9.00 | $  4.50 | $  67.50 |
| 1/1/2003 | 57.00 | 17.00 | $  9.00 | $  4.50 | $  76.50 |
| 1/8/2003 | 76.50 | 36.50 | $  9.00 | $  4.50 | $  164.25 |
| 1/15/2003 | 71.50 | 31.50 | $  9.00 | $  4.50 | $  141.75 |
| 1/22/2003 | 64.00 | 24.00 | $  9.00 | $  4.50 | $  108.00 |
| 1/29/2003 | 73.00 | 33.00 | $  9.00 | $  4.50 | $  148.50 |
| 2/5/2003 | 71.50 | 31.50 | $  9.00 | $  4.50 | $  141.75 |
| 2/26/2003 | 74.00 | 34.00 | $  9.00 | $  4.50 | $  153.00 |
| 3/5/2003 | 72.50 | 32.50 | $  9.00 | $  4.50 | $  146.25 |
| 3/12/2003 | 65.00 | 25.00 | $  9.00 | $  4.50 | $  112.50 |
| 3/19/2003 | 71.50 | 31.50 | $  9.00 | $  4.50 | $  141.75 |
| 3/26/2003 | 70.00 | 30.00 | $  9.00 | $  4.50 | $  135.00 |
| 4/2/2003 | 48.75 | 8.75 | $  9.00 | $  4.50 | $  39.38 |
| 4/9/2003 | 48.50 | 8.50 | $  9.00 | $  4.50 | $  38.25 |
| 4/16/2003 | 62.00 | 22.00 | $  9.00 | $  4.50 | $  99.00 |
| 4/23/2003 | 72.00 | 32.00 | $  9.00 | $  4.50 | $  144.00 |
| 4/30/2003 | 73.00 | 33.00 | $  9.00 | $  4.50 | $  148.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5/7/2003 | 73.00 | 33.00 | $ | 9.00 | $ | 4.50 | $ | 148.50 |
| 5/14/2003 | 71.25 | 31.25 | $ | 9.00 | $ | 4.50 | $ | 140.63 |
| 5/21/2003 | 71.75 | 31.75 | $ | 9.00 | $ | 4.50 | $ | 142.88 |
| 5/28/2003 | 73.00 | 33.00 | $ | 9.00 | $ | 4.50 | $ | 148.50 |
| 6/4/2003 | 71.00 | 31.00 | $ | 9.00 | $ | 4.50 | $ | 139.50 |
| 6/11/2003 | 72.00 | 32.00 | $ | 9.00 | $ | 4.50 | $ | 144.00 |
| 6/18/2003 | 72.00 | 32.00 | $ | 9.00 | $ | 4.50 | $ | 144.00 |
| 6/25/2003 | 73.75 | 33.75 | $ | 9.00 | $ | 4.50 | $ | 151.88 |
| 7/9/2003 | 73.50 | 33.50 | $ | 9.00 | $ | 4.50 | $ | 150.75 |
| 7/16/2003 | 73.00 | 33.00 | $ | 9.00 | $ | 4.50 | $ | 148.50 |
| 7/23/2003 | 73.50 | 33.50 | $ | 9.00 | $ | 4.50 | $ | 150.75 |
| 7/30/2003 | 73.50 | 33.50 | $ | 9.00 | $ | 4.50 | $ | 150.75 |
| 8/6/2003 | 73.00 | 33.00 | $ | 9.00 | $ | 4.50 | $ | 148.50 |
| 8/13/2003 | 70.00 | 30.00 | $ | 9.00 | $ | 4.50 | $ | 135.00 |
| 8/20/2003 | 68.84 | 28.84 | $ | 9.00 | $ | 4.50 | $ | 129.78 |
| 8/27/2003 | 72.00 | 32.00 | $ | 9.00 | $ | 4.50 | $ | 144.00 |
| 9/3/2003 | 71.00 | 31.00 | $ | 9.00 | $ | 4.50 | $ | 139.50 |
| 9/10/2003 | 72.00 | 32.00 | $ | 9.00 | $ | 4.50 | $ | 144.00 |
| 9/17/2003 | 68.60 | 28.60 | $ | 9.00 | $ | 4.50 | $ | 128.70 |
| 9/24/2003 | 69.47 | 29.47 | $ | 9.00 | $ | 4.50 | $ | 132.62 |
| 10/1/2003 | 61.00 | 21.00 | $ | 9.00 | $ | 4.50 | $ | 94.50 |
| 10/8/2003* | 61.08 | 21.08 | $ | 9.00 | $ | 4.50 | $ | 94.86 |
| 10/15/2003 | 61.36 | 21.36 | $ | 9.00 | $ | 4.50 | $ | 96.12 |
| 10/22/2003 | 64.23 | 24.23 | $ | 9.00 | $ | 4.50 | $ | 109.04 |
| 10/29/2003 | 64.08 | 24.08 | $ | 9.00 | $ | 4.50 | $ | 108.36 |
| 11/5/2003 | 65.35 | 25.35 | $ | 9.00 | $ | 4.50 | $ | 114.08 |
| 11/12/2003 | 63.45 | 23.45 | $ | 9.00 | $ | 4.50 | $ | 105.53 |
| 11/19/2003 | 63.31 | 23.31 | $ | 9.00 | $ | 4.50 | $ | 104.90 |
| 11/26/2003 | 60.40 | 20.40 | $ | 9.00 | $ | 4.50 | $ | 91.80 |
| 12/3/2003 | 42.88 | 2.88 | $ | 9.00 | $ | 4.50 | $ | 12.96 |
| 12/10/2003 | 63.56 | 23.56 | $ | 9.00 | $ | 4.50 | $ | 106.02 |
| 12/17/2003 | 66.24 | 26.24 | $ | 9.00 | $ | 4.50 | $ | 118.08 |
| 12/24/2003 | 55.53 | 15.53 | $ | 9.00 | $ | 4.50 | $ | 69.89 |
| 12/31/2003 | 59.29 | 19.29 | $ | 9.00 | $ | 4.50 | $ | 86.81 |
| 1/7/2004 | 65.49 | 25.49 | $ | 9.00 | $ | 4.50 | $ | 114.71 |
| 1/14/2004 | 64.70 | 24.70 | $ | 9.00 | $ | 4.50 | $ | 111.15 |
| 1/21/2004 | 58.26 | 18.26 | $ | 9.00 | $ | 4.50 | $ | 82.17 |
| 1/28/2004 | 57.10 | 17.10 | $ | 9.00 | $ | 4.50 | $ | 76.95 |
| 2/4/2004 | 59.43 | 19.43 | $ | 9.00 | $ | 4.50 | $ | 87.44 |
| 2/11/2004 | 59.45 | 19.45 | $ | 9.00 | $ | 4.50 | $ | 87.53 |
| 2/18/2004 | 56.62 | 16.62 | $ | 9.00 | $ | 4.50 | $ | 74.79 |
| 2/25/2004 | 58.35 | 18.35 | $ | 9.00 | $ | 4.50 | $ | 82.58 |
| 3/3/2004 | 60.43 | 20.43 | $ | 9.00 | $ | 4.50 | $ | 91.94 |
| 3/10/2004 | 57.08 | 17.08 | $ | 9.00 | $ | 4.50 | $ | 76.86 |
| 3/17/2004 | 57.73 | 17.73 | $ | 9.00 | $ | 4.50 | $ | 79.79 |
| 3/24/2004 | 58.50 | 18.50 | $ | 9.00 | $ | 4.50 | $ | 83.25 |
| 3/31/2004 | 58.73 | 18.73 | $ | 9.00 | $ | 4.50 | $ | 84.29 |
| 4/7/2004 | 49.59 | 9.59 | $ | 9.00 | $ | 4.50 | $ | 43.16 |
| 4/14/2004 | 57.96 | 17.96 | $ | 9.00 | $ | 4.50 | $ | 80.82 |
| 4/21/2004 | 59.50 | 19.50 | $ | 9.00 | $ | 4.50 | $ | 87.75 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/28/2004 | 58.53 | 18.53 | $ | 9.00 | $ | 4.50 | $ | 83.39 |
| 5/5/2004 | 60.27 | 20.27 | $ | 9.00 | $ | 4.50 | $ | 91.22 |
| 5/12/2004 | 58.49 | 18.49 | $ | 9.00 | $ | 4.50 | $ | 83.21 |
| 5/19/2004 | 59.06 | 19.06 | $ | 9.00 | $ | 4.50 | $ | 85.77 |
| 5/26/2004 | 58.80 | 18.80 | $ | 9.00 | $ | 4.50 | $ | 84.60 |
| 6/2/2004 | 59.09 | 19.09 | $ | 9.00 | $ | 4.50 | $ | 85.91 |
| 6/9/2004 | 58.76 | 18.76 | $ | 9.00 | $ | 4.50 | $ | 84.42 |
| 6/16/2004 | 60.28 | 20.28 | $ | 9.00 | $ | 4.50 | $ | 91.26 |
| 6/23/2004 | 58.96 | 18.96 | $ | 9.00 | $ | 4.50 | $ | 85.32 |
| 6/30/2004 | 47.57 | 7.57 | $ | 9.00 | $ | 4.50 | $ | 34.07 |
| 7/7/2004 | 41.58 | 1.58 | $ | 9.00 | $ | 4.50 | $ | 7.11 |
| 7/21/2004 | 49.28 | 9.28 | $ | 9.00 | $ | 4.50 | $ | 41.76 |
| 7/28/2004 | 59.12 | 19.12 | $ | 9.00 | $ | 4.50 | $ | 86.04 |
| 8/4/2004 | 56.62 | 16.62 | $ | 9.00 | $ | 4.50 | $ | 74.79 |
| 8/11/2004 | 58.32 | 18.32 | $ | 9.00 | $ | 4.50 | $ | 82.44 |
| 8/18/2004* | 51.07 | 11.07 | $ | 9.00 | $ | 4.50 | $ | 49.82 |
| 8/25/2004 | 51.85 | 11.85 | $ | 9.00 | $ | 4.50 | $ | 53.33 |
| 9/1/2004 | 53.30 | 13.30 | $ | 9.00 | $ | 4.50 | $ | 59.85 |
| 9/8/2004 | 52.76 | 12.76 | $ | 9.00 | $ | 4.50 | $ | 57.42 |
| 9/15/2004 | 53.15 | 13.15 | $ | 9.00 | $ | 4.50 | $ | 59.18 |
| 9/22/2004 | 53.00 | 13.00 | $ | 9.00 | $ | 4.50 | $ | 58.50 |

TOTAL=    $ 11,192.49

Equal Amount of Liquidated Damages    .    .    .    .    $11,192.49

Total Damages _____    **$22,384.98**

\* Plaintiff does not have this pay stub, but the hours can be calculated using the gross amounts for the "Year to Date" on the stubs before and after the missing stub.



| Employee File # | 0127 | Employee Name | JOSE C. DUARTE | | | Company Name & Address | |
|---|---|---|---|---|---|---|---|
| Co.# | 1008 | Div.# | | Dept.# | | Clock # | | Soc.Sec.# 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 |

PUB 106, INC.
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Period Start | AUG 21,2002 | Period Ending | AUG 27,2002 | Check Date | AUG 29,2002 | F/W- M 06  St- M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 78.77 | 9.0000 | 708.93 | FICA | 43.95 | | | GROSS | 21082.43 |
| | | | | MEDFICA | 10.28 | | | FICA | 1307.11 |
| | | | | FED WTH | 24.27 | | | MEDFICA | 305.70 |
| | | | | MA | 25.95 | | | FED WTH | 505.60 |
| | | | | | | | | STATE | 712.55 |

| TOTAL | 78.77 | $ | 708.93 | TOTAL $ | 104.45 | TOTAL $ | 0.00 | Check No. 0020260 | NET PAY *******604.48 |



| Employee File # | 0127 | Employee Name | JOSE C. DUARTE | | | Company Name & Address | |
|---|---|---|---|---|---|---|---|
| Co.# | 1008 | Div.# | | Dept.# | | Clock # | | Soc.Sec.# 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 |

PUB 106, INC.
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Period Start | AUG 28,2002 | Period Ending | SEP 3,2002 | Check Date | SEP 5,2002 | F/W- M 06  St- M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 78.50 | 9.0000 | 706.50 | FICA | 43.80 | | | GROSS | 21788.93 |
| | | | | MEDFICA | 10.24 | | | FICA | 1350.91 |
| | | | | FED WTH | 23.91 | | | MEDFICA | 315.94 |
| | | | | MA | 25.83 | | | FED WTH | 529.51 |
| | | | | | | | | STATE | 738.38 |

| TOTAL | 78.50 | $ | 706.50 | TOTAL $ | 103.78 | TOTAL $ | 0.00 | Check No. 0020297 | NET PAY *******602.72 |



| Employee File # | 0127 | Employee Name | JOSE C. DUARTE | | | Company Name & Address | |
|---|---|---|---|---|---|---|---|
| Co.# | 1008 | Div.# | | Dept.# | | Clock # | | Soc.Sec.# 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 |

PUB 106, INC.
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Period Start | SEP 4,2002 | Period Ending | SEP 10,2002 | Check Date | SEP 12,2002 | F/W- M 06  St- M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 75.00 | 9.0000 | 675.00 | FICA | 41.85 | | | GROSS | 22463.93 |
| | | | | MEDFICA | 9.79 | | | FICA | 1392.76 |
| | | | | FED WTH | 20.48 | | | MEDFICA | 325.73 |
| | | | | MA | 24.16 | | | FED WTH | 549.99 |
| | | | | | | | | STATE | 762.54 |

| TOTAL | 75.00 | $ | 675.00 | TOTAL $ | 96.28 | TOTAL $ | 0.00 | Check No. 0020333 | NET PAY *******578.72 |



| Employee File # | 0127 | Employee Name | JOSE C. DUARTE | | | Company Name & Address |
|---|---|---|---|---|---|---|
| Co.# | 1008 | Div.# | | Dept.# | Clock # | **PUB 106, INC.** |
| | | | | | Soc.Sec.# 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 | 1300 PLYMOUTH ST. |
| Period Start SEP 11,2002 | | Period Ending SEP 17,2002 | | Check Date SEP 19,2002 | FW: M 06 ST: M 06 | EAST BRIDGEWATER, MA 02333 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 75.50 | 9.0000 | 679.50 | FICA | 42.13 | | | GROSS | 23143.43 |
| | | | | MEDFICA | 9.85 | | | FICA | 1434.89 |
| | | | | FED WTH | 20.93 | | | MEDFICA | 335.58 |
| | | | | MA | 24.39 | | | FED WTH | 570.92 |
| | | | | | | | | STATE | 786.93 |

| TOTAL | 75.50 | $ | 679.50 | TOTAL $ | 97.30 | TOTAL $ | 0.00 | Check No. 0020366 | NET PAY ******582.20 |
|---|---|---|---|---|---|---|---|---|---|



| Employee File # | 0127 | Employee Name | JOSE C. DUARTE | | | Company Name & Address |
|---|---|---|---|---|---|---|
| Co.# | 1008 | Div.# | | Dept.# | Clock # | **PUB 106, INC.** |
| | | | | | Soc.Sec.# 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 | 1300 PLYMOUTH ST. |
| Period Start SEP 18,2002 | | Period Ending SEP 24,2002 | | Check Date SEP 26,2002 | FW: M 06 ST: M 06 | EAST BRIDGEWATER, MA 02333 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 76.00 | 9.0000 | 684.00 | FICA | 42.41 | | | GROSS | 23827.43 |
| | | | | MEDFICA | 9.92 | | | FICA | 1477.30 |
| | | | | FED WTH | 21.38 | | | MEDFICA | 345.50 |
| | | | | MA | 24.63 | | | FED WTH | 592.30 |
| | | | | | | | | STATE | 811.56 |

| TOTAL | 76.00 | $ | 684.00 | TOTAL $ | 98.34 | TOTAL $ | 0.00 | Check No. 0020401 | NET PAY ******585.66 |
|---|---|---|---|---|---|---|---|---|---|



| Employee File # | 0127 | Employee Name | JOSE C. DUARTE | | | Company Name & Address |
|---|---|---|---|---|---|---|
| Co.# | 1008 | Div.# | | Dept.# | Clock # | **PUB 106, INC.** |
| | | | | | Soc.Sec.# 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 | 1300 PLYMOUTH ST. |
| Period Start SEP 25,2002 | | Period Ending OCT 1,2002 | | Check Date OCT 3,2002 | FW: M 06 ST: M 06 | EAST BRIDGEWATER, MA 02333 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 68.00 | 9.0000 | 612.00 | FICA | 37.94 | | | GROSS | 24439.43 |
| | | | | MEDFICA | 8.87 | | | FICA | 1515.24 |
| | | | | FED WTH | 14.18 | | | MEDFICA | 354.37 |
| | | | | MA | 21.94 | | | FED WTH | 606.48 |
| | | | | | | | | STATE | 833.50 |

| TOTAL | 68.00 | $ | 612.00 | TOTAL $ | 82.93 | TOTAL $ | 0.00 | Check No. 0020440 | NET PAY ******529.07 |
|---|---|---|---|---|---|---|---|---|---|



| Employee File # | 0127 |
| Employee Name | JOSE C. DUARTE |
| Co.# Div.# | 1008 |
| Dept.# | |
| Clock # | |
| Soc.Sec.# | 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 |
| Period Start | OCT 2,2002 |
| Period Ending | OCT 8,2002 |
| Check Date | OCT 10,2002 |
| Fw# | M 06 |
| St# | M 06 |

**Company Name & Address**

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 77.00 | 9.0000 | 693.00 | FICA | 42.97 | | | GROSS | 25132.43 |
| | | | | MEDFICA | 10.05 | | | FICA | 1558.21 |
| | | | | FED WTH | 22.28 | | | MEDFICA | 364.42 |
| | | | | MA | 26.23 | | | FED WTH | 628.76 |
| | | | | | | | | STATE | 859.73 |

| TOTAL | 77.00 | $ | 693.00 | TOTAL $ | 101.53 | TOTAL $ | 0.00 | Check No. 0020475 | NET PAY ******591.47 |



| Employee File # | 0127 |
| Employee Name | JOSE C. DUARTE |
| Co.# Div.# | 1008 |
| Dept.# | |
| Clock # | |
| Soc.Sec.# | 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 |
| Period Start | OCT 9,2002 |
| Period Ending | OCT 15,2002 |
| Check Date | OCT 17,2002 |
| Fw# | M 06 |
| St# | M 06 |

**Company Name & Address**

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 77.00 | 9.0000 | 693.00 | FICA | 42.97 | | | GROSS | 25825.43 |
| | | | | MEDFICA | 10.05 | | | FICA | 1601.18 |
| | | | | FED WTH | 22.28 | | | MEDFICA | 374.47 |
| | | | | MA | 26.23 | | | FED WTH | 651.04 |
| | | | | | | | | STATE | 885.96 |

| TOTAL | 77.00 | $ | 693.00 | TOTAL $ | 101.53 | TOTAL $ | 0.00 | Check No. 0020509 | NET PAY ******591.47 |



| Employee File # | 0127 |
| Employee Name | JOSE C. DUARTE |
| Co.# Div.# | 1008 |
| Dept.# | |
| Clock # | |
| Soc.Sec.# | 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 |
| Period Start | OCT 16,2002 |
| Period Ending | OCT 22,2002 |
| Check Date | OCT 24,2002 |
| Fw# | M 06 |
| St# | M 06 |

**Company Name & Address**

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 39.50 | 9.0000 | 355.50 | FICA | 22.04 | | | GROSS | 26180.93 |
| | | | | MEDFICA | 5.15 | | | FICA | 1623.22 |
| | | | | MA | 9.09 | | | MEDFICA | 379.62 |
| | | | | | | | | FED WTH | 651.04 |
| | | | | | | | | STATE | 895.05 |

| TOTAL | 39.50 | $ | 355.50 | TOTAL $ | 36.28 | TOTAL $ | 0.00 | Check No. 0020542 | NET PAY ******319.22 |



| Employee File # | 0127 |
| Employee Name | JOSE C. DUARTE |
| Co.# Div.# | 1008 |
| Dept.# | |
| Clock # | |
| Soc.Sec.# | 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 |
| Period Start | OCT 23,2002 |
| Period Ending | OCT 29,2002 |
| Check Date | OCT 31,2002 |
| FW: M 06 | STA: M 06 |

**Company Name & Address**

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 37.25 | 9.0000 | 335.25 | FICA | 20.78 | | | GROSS | 26516.18 |
| | | | | MEDFICA | 4.86 | | | FICA | 1644.00 |
| | | | | MA | 9.31 | | | MEDFICA | 384.48 |
| | | | | | | | | FED WTH | 651.04 |
| | | | | | | | | STATE | 904.36 |

| TOTAL | 37.25 | $ | 335.25 | TOTAL $ | 34.95 | TOTAL $ | 0.00 | Check No. 0020578 | NET PAY *******300.30 |



| Employee File # | 0127 |
| Employee Name | JOSE C. DUARTE |
| Co.# Div.# | 1008 |
| Clock # | |
| Soc.Sec.# | 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 |
| Period Start | OCT 30,2002 |
| Period Ending | NOV 5,2002 |
| Check Date | NOV 7,2002 |
| FW: M 06 | STA: M 06 |

**Company Name & Address**

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 69.00 | 9.0000 | 621.00 | FICA | 38.51 | | | GROSS | 27137.18 |
| | | | | MEDFICA | 9.01 | | | FICA | 1682.51 |
| | | | | FED WTH | 15.08 | | | MEDFICA | 393.49 |
| | | | | MA | 24.45 | | | FED WTH | 666.12 |
| | | | | | | | | STATE | 928.81 |

| TOTAL | 69.00 | $ | 621.00 | TOTAL $ | 87.05 | TOTAL $ | 0.00 | 0020613 | NET PAY *******533.95 |



| Employee File # | 0127 |
| Employee Name | JOSE C. DUARTE |
| Co.# Div.# | 1008 |
| Dept.# | |
| Clock # | |
| Soc.Sec.# | 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 |
| Period Start | NOV 6,2002 |
| Period Ending | NOV 12,2002 |
| Check Date | NOV 14,2002 |
| FW: M 06 | STA: M 06 |

**Company Name & Address**

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 76.00 | 9.0000 | 684.00 | FICA | 42.40 | | | GROSS | 27821.18 |
| | | | | MEDFICA | 9.92 | | | FICA | 1724.91 |
| | | | | FED WTH | 21.38 | | | MEDFICA | 403.41 |
| | | | | MA | 27.79 | | | FED WTH | 687.50 |
| | | | | | | | | STATE | 956.60 |

| TOTAL | 76.00 | $ | 684.00 | TOTAL $ | 101.49 | TOTAL $ | 0.00 | 0020647 | NET PAY *******582.51 |



| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** 1300 PLYMOUTH ST. EAST BRIDGEWATER, MA 02333 |

| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# |
|---|---|---|---|
| 1008 | | | 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 |

| Period Start | Period Ending | Check Date | Fed-M 06 St-M 06 |
|---|---|---|---|
| NOV 13, 2002 | NOV 19, 2002 | NOV 21, 2002 | |

### EARNINGS | TAXES | DEDUCTIONS | YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 76.50 | 9.0000 | 688.50 | FICA | 42.69 | | | GROSS | 28509.68 |
| | | | | MEDFICA | 9.98 | | | FICA | 1767.60 |
| | | | | FED WTH | 21.83 | | | MEDFICA | 413.39 |
| | | | | MA | 28.03 | | | FED WTH | 709.33 |
| | | | | | | | | STATE | 984.63 |

| TOTAL | 76.50 | $ | 688.50 | TOTAL $ | 102.53 | TOTAL $ | 0.00 | Check No. 0020681 | NET PAY *******585.97 |

---

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** 1300 PLYMOUTH ST. EAST BRIDGEWATER, MA 02333 |

| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# |
|---|---|---|---|
| 1008 | | | 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 |

| Period Start | Period Ending | Check Date | Fed-M 06 St-M 06 |
|---|---|---|---|
| NOV 20, 2002 | NOV 26, 2002 | NOV 27, 2002 | |

### EARNINGS | TAXES | DEDUCTIONS | YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 62.00 | 9.0000 | 558.00 | FICA | 34.60 | | | GROSS | 29067.68 |
| | | | | MEDFICA | 8.09 | | | FICA | 1802.20 |
| | | | | FED WTH | 8.78 | | | MEDFICA | 421.48 |
| | | | | MA | 21.11 | | | FED WTH | 718.11 |
| | | | | | | | | STATE | 1005.74 |

| TOTAL | 62.00 | $ | 558.00 | TOTAL $ | 72.58 | TOTAL $ | 0.00 | Check No. 0020716 | NET PAY *******485.42 |

---

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** 1300 PLYMOUTH ST. EAST BRIDGEWATER, MA 02333 |

| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# |
|---|---|---|---|
| 1008 | | | 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 |

| Period Start | Period Ending | Check Date | Fed-M 06 St-M 06 |
|---|---|---|---|
| NOV 27, 2002 | DEC 3, 2002 | DEC 5, 2002 | |

### EARNINGS | TAXES | DEDUCTIONS | YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 63.50 | 9.0000 | 571.50 | FICA | 35.43 | | | GROSS | 29639.18 |
| | | | | MEDFICA | 8.29 | | | FICA | 1837.63 |
| | | | | FED WTH | 10.13 | | | MEDFICA | 429.77 |
| | | | | MA | 21.93 | | | FED WTH | 728.24 |
| | | | | | | | | STATE | 1027.57 |

| TOTAL | 63.50 | $ | 571.50 | TOTAL $ | 75.68 | TOTAL $ | 0.00 | Check No. 0020750 | NET PAY *******495.82 |

| Employee File # | Employee Name | | | Company Name & Address |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Check # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| DEC 4,2002 | DEC 10,2002 | DEC 12,2002 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 74.00 | 9.0000 | 666.00 | FICA | 41.29 | | | GROSS | 30305.18 |
| | | | | MEDFICA | 9.66 | | | FICA | 1878.92 |
| | | | | FED WTH | 19.58 | | | MEDFICA | 439.43 |
| | | | | MA | 26.84 | | | FED WTH | 747.82 |
| | | | | | | | | STATE | 1054.41 |

| TOTAL | 74.00 | $ | 666.00 | TOTAL $ | 97.37 | TOTAL $ | 0.00 | Check No. 0020785 | NET PAY *******568.63 |

---

| Employee File # | Employee Name | | | Company Name & Address |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Check # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| DEC 18,2002 | DEC 24,2002 | DEC 26,2002 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 68.00 | 9.0000 | 612.00 | FICA | 37.95 | | | GROSS | 31592.18 |
| | | | | MEDFICA | 8.88 | | | FICA | 1958.72 |
| | | | | FED WTH | 14.18 | | | MEDFICA | 458.09 |
| | | | | MA | 23.98 | | | FED WTH | 782.48 |
| | | | | | | | | STATE | 1105.71 |

| TOTAL | 68.00 | $ | 612.00 | TOTAL $ | 84.99 | TOTAL $ | 0.00 | Check No. 0020851 | NET PAY *******527.01 |

---

| Employee File # | Employee Name | | | Company Name & Address |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Check # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| DEC 25,2002 | DEC 31,2002 | JAN 2,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 55.00 | 9.0000 | 495.00 | FICA | 30.69 | | | GROSS | 495.00 |
| | | | | MEDFICA | 7.18 | | | FICA | 30.69 |
| | | | | FED WTH | 1.90 | | | MEDFICA | 7.18 |
| | | | | MA | 15.77 | | | FED WTH | 1.90 |
| | | | | | | | | STATE | 15.77 |

| TOTAL | 55.00 | $ | 495.00 | TOTAL $ | 55.54 | TOTAL $ | 0.00 | Check No. 0020886 | NET PAY *******439.46 |





| Employee File # | Employee Name | | | Company Name & Address |
| --- | --- | --- | --- | --- |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| JAN 1,2003 | JAN 7,2003 | JAN 9,2003 | ST=M 06 | |

### EARNINGS  TAXES  DEDUCTIONS  YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| REGULAR | 57.00 | 9.0000 | 513.00 | FICA | 31.81 | | | GROSS | 1008.00 |
| | | | | MEDFICA | 7.44 | | | FICA | 62.50 |
| | | | | FED WTH | 3.70 | | | MEDFICA | 14.62 |
| | | | | MA | 16.69 | | | FED WTH | 5.60 |
| | | | | | | | | STATE | 32.46 |

| TOTAL | 57.00 | $ | 513.00 | TOTAL $ | 59.64 | TOTAL $ | 0.00 | Check No. 0020918 | NET PAY *******453.36 |



| Employee File # | Employee Name | | | Company Name & Address |
| --- | --- | --- | --- | --- |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| JAN 8,2003 | JAN 14,2003 | JAN 16,2003 | ST=M 06 | |

### EARNINGS  TAXES  DEDUCTIONS  YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| REGULAR | 76.50 | 9.0000 | 688.50 | FICA | 42.68 | | | GROSS | 1696.50 |
| | | | | MEDFICA | 9.98 | | | FICA | 105.18 |
| | | | | FED WTH | 21.25 | | | MEDFICA | 24.60 |
| | | | | MA | 25.99 | | | FED WTH | 26.85 |
| | | | | | | | | STATE | 58.45 |

| TOTAL | 76.50 | $ | 688.50 | TOTAL $ | 99.90 | TOTAL $ | 0.00 | Check No. 0020952 | NET PAY *******588.60 |



| Employee File # | Employee Name | | | Company Name & Address |
| --- | --- | --- | --- | --- |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| JAN 15,2003 | JAN 21,2003 | JAN 23,2003 | ST=M 06 | |

### EARNINGS  TAXES  DEDUCTIONS  YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| REGULAR | 71.50 | 9.0000 | 643.50 | FICA | 39.90 | | | GROSS | 2340.00 |
| | | | | MEDFICA | 9.33 | | | FICA | 145.08 |
| | | | | FED WTH | 16.75 | | | MEDFICA | 33.93 |
| | | | | MA | 23.61 | | | FED WTH | 43.60 |
| | | | | | | | | STATE | 82.06 |

| TOTAL | 71.50 | $ | 643.50 | TOTAL $ | 89.59 | TOTAL $ | 0.00 | Check No. 0020989 | NET PAY *******553.91 |

## Pay Stub 1

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|---|
| 1008 | | | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | FW- M 06 ST- M 06 |
|---|---|---|---|
| JAN 22, 2003 | JAN 28, 2003 | JAN 30, 2003 | |

### EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 64.00 | 9.0000 | 576.00 | FICA | 35.71 | | | GROSS | 2916.00 |
| | | | | MEDFICA | 8.35 | | | FICA | 180.79 |
| | | | | FED WTH | 10.00 | | | MEDFICA | 42.28 |
| | | | | MA | 20.03 | | | FED WTH | 53.60 |
| | | | | | | | | STATE | 102.09 |

| TOTAL | 64.00 | $ | 576.00 | TOTAL $ | 74.09 | TOTAL $ | 0.00 | Check No. 0021022 | NET PAY *******501.91 |

## Pay Stub 2

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|---|
| 1008 | | | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | FW- M 06 ST- M 06 |
|---|---|---|---|
| JAN 29, 2003 | FEB 4, 2003 | FEB 6, 2003 | |

### EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 73.00 | 9.0000 | 657.00 | FICA | 40.74 | | | GROSS | 3573.00 |
| | | | | MEDFICA | 9.53 | | | FICA | 221.53 |
| | | | | FED WTH | 18.10 | | | MEDFICA | 51.81 |
| | | | | MA | 24.32 | | | FED WTH | 71.70 |
| | | | | | | | | STATE | 126.41 |

| TOTAL | 73.00 | $ | 657.00 | TOTAL $ | 92.69 | TOTAL $ | 0.00 | Check No. 0021057 | NET PAY *******564.31 |

## Pay Stub 3

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|---|
| 1008 | | | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | FW- M 06 ST- M 06 |
|---|---|---|---|
| FEB 5, 2003 | FEB 11, 2003 | FEB 13, 2003 | |

### EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 71.50 | 9.0000 | 643.50 | FICA | 39.89 | | | GROSS | 4216.50 |
| | | | | MEDFICA | 9.33 | | | FICA | 261.42 |
| | | | | FED WTH | 16.75 | | | MEDFICA | 61.14 |
| | | | | MA | 23.61 | | | FED WTH | 88.45 |
| | | | | | | | | STATE | 150.02 |

| TOTAL | 71.50 | $ | 643.50 | TOTAL $ | 89.58 | TOTAL $ | 0.00 | Check No. 0021094 | NET PAY *******553.92 |

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| FEB 26,2003 | MAR 4,2003 | MAR 6,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 74.00 | 9.0000 | 666.00 | FICA | 41.30 | | | GROSS | 4882.50 |
| | | | | MEDFICA | 9.66 | | | FICA | 302.72 |
| | | | | FED WTH | 19.00 | | | MEDFICA | 70.80 |
| | | | | MA | 24.80 | | | FED WTH | 107.45 |
| | | | | | | | | STATE | 174.82 |

| **TOTAL** | 74.00 | **$** | 666.00 | **TOTAL $** | 94.76 | **TOTAL $** | 0.00 | Check No. 0021197 | NET PAY ******571.24 |
|---|---|---|---|---|---|---|---|---|---|

---

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| MAR 5,2003 | MAR 11,2003 | MAR 13,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 72.50 | 9.0000 | 652.50 | FICA | 40.45 | | | GROSS | 5535.00 |
| | | | | MEDFICA | 9.46 | | | FICA | 343.17 |
| | | | | FED WTH | 17.65 | | | MEDFICA | 80.26 |
| | | | | MA | 24.08 | | | FED WTH | 125.10 |
| | | | | | | | | STATE | 198.90 |

| **TOTAL** | 72.50 | **$** | 652.50 | **TOTAL $** | 91.64 | **TOTAL $** | 0.00 | Check No. 0021230 | NET PAY ******560.86 |
|---|---|---|---|---|---|---|---|---|---|

---

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| MAR 12,2003 | MAR 18,2003 | MAR 20,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 65.00 | 9.0000 | 585.00 | FICA | 36.27 | | | GROSS | 6120.00 |
| | | | | MEDFICA | 8.48 | | | FICA | 379.44 |
| | | | | FED WTH | 10.90 | | | MEDFICA | 88.74 |
| | | | | MA | 20.51 | | | FED WTH | 136.00 |
| | | | | | | | | STATE | 219.41 |

| **TOTAL** | 65.00 | **$** | 585.00 | **TOTAL $** | 76.16 | **TOTAL $** | 0.00 | Check No. 0021263 | NET PAY ******508.84 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | Fw-M 06 | |
| MAR 19,2003 | MAR 25,2003 | MAR 27,2003 | st-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 71.50 | 9.0000 | 643.50 | FICA | 39.90 | | | GROSS | 6763.50 |
| | | | | MEDFICA | 9.33 | | | FICA | 419.34 |
| | | | | FED WTH | 16.75 | | | MEDFICA | 98.07 |
| | | | | MA | 23.61 | | | FED WTH | 152.75 |
| | | | | | | | | STATE | 243.02 |

| TOTAL | 71.50 | $ | 643.50 | TOTAL $ | 89.59 | TOTAL $ | 0.00 | Check No. 0021298 | NET PAY *******553.91 |
|---|---|---|---|---|---|---|---|---|---|



| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | Fw-M 06 | |
| MAR 26,2003 | APR 1,2003 | APR 3,2003 | st-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 70.00 | 9.0000 | 630.00 | FICA | 39.06 | | | GROSS | 7393.50 |
| | | | | MEDFICA | 9.14 | | | FICA | 458.40 |
| | | | | FED WTH | 15.40 | | | MEDFICA | 107.21 |
| | | | | MA | 22.89 | | | FED WTH | 168.15 |
| | | | | | | | | STATE | 265.91 |

| TOTAL | 70.00 | $ | 630.00 | TOTAL $ | 86.49 | TOTAL $ | 0.00 | Check No. 0021334 | NET PAY *******543.51 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | Fw-M 06 | |
| APR 2,2003 | APR 8,2003 | APR 10,2003 | st-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 48.75 | 9.0000 | 438.75 | FICA | 27.20 | | | GROSS | 7832.25 |
| | | | | MEDFICA | 6.36 | | | FICA | 485.60 |
| | | | | MA | 13.02 | | | MEDFICA | 113.57 |
| | | | | | | | | FED WTH | 168.15 |
| | | | | | | | | STATE | 278.93 |

| TOTAL | 48.75 | $ | 438.75 | TOTAL $ | 46.58 | TOTAL $ | 0.00 | Check No. 0021364 | NET PAY *******392.17 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| APR 9,2003 | APR 15,2003 | APR 17,2003 | ST=M 05 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 48.50 | 9.0000 | 436.50 | FICA | 27.06 | | | GROSS | 8268.75 |
| | | | | MEDFICA | 6.33 | | | FICA | 512.66 |
| | | | | MA | 12.91 | | | MEDFICA | 119.90 |
| | | | | | | | | FED WTH | 168.15 |
| | | | | | | | | STATE | 291.84 |



| TOTAL | 48.50 | $ | 436.50 | TOTAL $ | 46.30 | TOTAL $ | 0.00 | Check No. 0021394 | NET PAY *******390.20 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| APR 16,2003 | APR 22,2003 | APR 24,2003 | ST=M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 62.00 | 9.0000 | 558.00 | FICA | 34.60 | | | GROSS | 8826.75 |
| | | | | MEDFICA | 8.09 | | | FICA | 547.26 |
| | | | | FED WTH | 8.20 | | | MEDFICA | 127.99 |
| | | | | MA | 19.08 | | | FED WTH | 176.35 |
| | | | | | | | | STATE | 310.92 |

| TOTAL | 62.00 | $ | 558.00 | TOTAL $ | 69.97 | TOTAL $ | 0.00 | Check No. 0021422 | NET PAY **x***488.03 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| APR 23,2003 | APR 29,2003 | MAY 1,2003 | ST=M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 72.00 | 9.0000 | 648.00 | FICA | 40.17 | | | GROSS | 9474.75 |
| | | | | MEDFICA | 9.39 | | | FICA | 587.43 |
| | | | | FED WTH | 17.20 | | | MEDFICA | 137.38 |
| | | | | MA | 23.85 | | | FED WTH | 193.55 |
| | | | | | | | | STATE | 334.77 |

| TOTAL | 72.00 | $ | 648.00 | TOTAL $ | 90.61 | TOTAL $ | 0.00 | Check No. 0021453 | NET PAY *******557.39 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|---|
| 1008 | | | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | FW# M 06 |
|---|---|---|---|
| APR 30,2003 | MAY 6,2003 | MAY 8,2003 | ST# M 06 |

### EARNINGS · TAXES · DEDUCTIONS · YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 73.00 | 9.0000 | 657.00 | FICA | 40.74 | | | GROSS | 10131.75 |
| | | | | MEDFICA | 9.53 | | | FICA | 628.17 |
| | | | | FED WTH | 18.10 | | | MEDFICA | 146.91 |
| | | | | MA | 24.32 | | | FED WTH | 211.65 |
| | | | | | | | | STATE | 359.09 |

| TOTAL | 73.00 | $ | 657.00 | TOTAL $ | 92.69 | TOTAL $ | 0.00 | Check No. 0021481 | NET PAY ******564.31 |
|---|---|---|---|---|---|---|---|---|---|

---

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|---|
| 1008 | | | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | FW# M 06 |
|---|---|---|---|
| MAY 7,2003 | MAY 13,2003 | MAY 15,2003 | ST# M 06 |

### EARNINGS · TAXES · DEDUCTIONS · YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 73.00 | 9.0000 | 657.00 | FICA | 40.73 | | | GROSS | 10788.75 |
| | | | | MEDFICA | 9.53 | | | FICA | 668.90 |
| | | | | FED WTH | 18.10 | | | MEDFICA | 156.44 |
| | | | | MA | 24.32 | | | FED WTH | 229.75 |
| | | | | | | | | STATE | 383.41 |

| TOTAL | 73.00 | $ | 657.00 | TOTAL $ | 92.68 | TOTAL $ | 0.00 | Check No. 0021510 | NET PAY ******564.32 |
|---|---|---|---|---|---|---|---|---|---|

---

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|---|
| 1008 | | | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | FW# M 06 |
|---|---|---|---|
| MAY 14,2003 | MAY 20,2003 | MAY 22,2003 | ST# M 06 |

### EARNINGS · TAXES · DEDUCTIONS · YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 71.25 | 9.0000 | 641.25 | FICA | 39.76 | | | GROSS | 11430.00 |
| | | | | MEDFICA | 9.30 | | | FICA | 708.66 |
| | | | | FED WTH | 16.53 | | | MEDFICA | 165.74 |
| | | | | MA | 23.49 | | | FED WTH | 246.28 |
| | | | | | | | | STATE | 406.90 |

| TOTAL | 71.25 | $ | 641.25 | TOTAL $ | 89.08 | TOTAL $ | 0.00 | Check No. 0021537 | NET PAY ******552.17 |
|---|---|---|---|---|---|---|---|---|---|

## Pay Stub 1

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|---|
| 1008 | | | | 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 |

1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Period Start | Period Ending | Check Date | FW-M 06 |
|---|---|---|---|
| MAY 21,2003 | MAY 27,2003 | MAY 29,2003 | STA-M 06 |

### EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 71.75 | 9.0000 | 645.75 | FICA | 40.04 | | | GROSS | 12075.75 |
| | | | | MEDFICA | 9.36 | | | FICA | 748.70 |
| | | | | FED WTH | 16.98 | | | MEDFICA | 175.10 |
| | | | | MA | 23.73 | | | FED WTH | 263.26 |
| | | | | | | | | STATE | 430.63 |

| TOTAL | 71.75 | $ | 645.75 | TOTAL $ | 90.11 | TOTAL $ | 0.00 | Check No. 0021567 | NET PAY ******555.64 |

## Pay Stub 2

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|---|
| 1008 | | | | 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 |

1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Period Start | Period Ending | Check Date | FW-M 06 |
|---|---|---|---|
| MAY 28,2003 | JUN 3,2003 | JUN 5,2003 | STA-M 06 |

### EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 73.00 | 9.0000 | 657.00 | FICA | 40.73 | | | GROSS | 12732.75 |
| | | | | MEDFICA | 9.52 | | | FICA | 789.43 |
| | | | | FED WTH | 18.10 | | | MEDFICA | 184.62 |
| | | | | MA | 24.32 | | | FED WTH | 281.36 |
| | | | | | | | | STATE | 454.95 |

| TOTAL | 73.00 | $ | 657.00 | TOTAL $ | 92.67 | TOTAL $ | 0.00 | Check No. 0021597 | NET PAY ******564.33 |

## Pay Stub 3

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|---|
| 1008 | | | | 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 |

1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Period Start | Period Ending | Check Date | FW-M 06 |
|---|---|---|---|
| JUN 4,2003 | JUN 10,2003 | JUN 12,2003 | STA-M 06 |

### EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 71.00 | 9.0000 | 639.00 | FICA | 39.62 | | | GROSS | 13371.75 |
| | | | | MEDFICA | 9.27 | | | FICA | 829.05 |
| | | | | FED WTH | 16.30 | | | MEDFICA | 193.89 |
| | | | | MA | 23.37 | | | FED WTH | 297.66 |
| | | | | | | | | STATE | 478.32 |

| TOTAL | 71.00 | $ | 639.00 | TOTAL $ | 88.56 | TOTAL $ | 0.00 | Check No. 0021628 | NET PAY ******550.44 |

| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | Fw-M 06 | |
| JUN 11,2003 | JUN 17,2003 | JUN 19,2003 | st-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 72.00 | 9.0000 | 648.00 | FICA | 40.17 | | | GROSS | 14019.75 |
| | | | | MEDFICA | 9.40 | | | FICA | 869.22 |
| | | | | FED WTH | 17.20 | | | MEDFICA | 203.29 |
| | | | | MA | 23.85 | | | FED WTH | 314.86 |
| | | | | | | | | STATE | 502.17 |

| TOTAL | 72.00 | $ | 648.00 | TOTAL $ | 90.62 | TOTAL $ | 0.00 | Check No. 0021657 | NET PAY *******557.38 |
|---|---|---|---|---|---|---|---|---|---|

---

| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | Fw-M 06 | |
| JUN 18,2003 | JUN 24,2003 | JUN 26,2003 | st-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 72.00 | 9.0000 | 648.00 | FICA | 40.18 | | | GROSS | 14667.75 |
| | | | | MEDFICA | 9.39 | | | FICA | 909.40 |
| | | | | FED WTH | 13.65 | | | MEDFICA | 212.68 |
| | | | | MA | 23.85 | | | FED WTH | 328.51 |
| | | | | | | | | STATE | 526.02 |

ONE ST...
PAYROLL SERVICES

| TOTAL | 72.00 | $ | 648.00 | TOTAL $ | 87.07 | TOTAL $ | 0.00 | Check No. 0021686 | NET PAY *******560.93 |
|---|---|---|---|---|---|---|---|---|---|

---

| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | Fw-M 06 | |
| JUN 25,2003 | JUL 1,2003 | JUL 3,2003 | st-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 73.75 | 9.0000 | 663.75 | FICA | 41.15 | | | GROSS | 15331.50 |
| | | | | MEDFICA | 9.63 | | | FICA | 950.55 |
| | | | | FED WTH | 15.22 | | | MEDFICA | 222.31 |
| | | | | MA | 24.59 | | | FED WTH | 343.73 |
| | | | | | | | | STATE | 550.70 |

| TOTAL | 73.75 | $ | 663.75 | TOTAL $ | 90.68 | TOTAL $ | 0.00 | Check No. 0021721 | NET PAY *******573.07 |
|---|---|---|---|---|---|---|---|---|---|



**Pay Stub 1**

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | FW- M 06 |
|---|---|---|---|
| JUL 2,2003 | JUL 8,2003 | JUL 10,2003 | ST- M 06 |

**EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE**

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 37.00 | 9.0000 | 333.00 | FICA | 20.65 | | | GROSS | 15664.50 |
| | | | | MEDFICA | 4.83 | | | FICA | 971.20 |
| | | | | MA | 7.84 | | | MEDFICA | 227.14 |
| | | | | | | | | FED WTH | 343.73 |
| | | | | | | | | STATE | 558.54 |

| TOTAL | 37.00 | $ | 333.00 | TOTAL $ | 33.32 | TOTAL $ | 0.00 | Check No. 0021750 | NET PAY *******299.68 |

**Pay Stub 2**

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | FW- M 06 |
|---|---|---|---|
| JUL 9,2003 | JUL 15,2003 | JUL 17,2003 | ST- M 06 |

**EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE**

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 73.50 | 9.0000 | 661.50 | FICA | 41.01 | | | GROSS | 16326.00 |
| | | | | MEDFICA | 9.59 | | | FICA | 1012.21 |
| | | | | FED WTH | 15.00 | | | MEDFICA | 236.73 |
| | | | | MA | 24.56 | | | FED WTH | 358.73 |
| | | | | | | | | STATE | 583.10 |

| TOTAL | 73.50 | $ | 661.50 | TOTAL $ | 90.16 | TOTAL $ | 0.00 | Check No. 0021775 | NET PAY *******571.34 |

**Pay Stub 3**

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | FW- M 06 |
|---|---|---|---|
| JUL 16,2003 | JUL 22,2003 | JUL 24,2003 | ST- M 06 |

**EARNINGS / TAXES / DEDUCTIONS / YEAR TO DATE**

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 73.00 | 9.0000 | 657.00 | FICA | 40.74 | | | GROSS | 16983.00 |
| | | | | MEDFICA | 9.52 | | | FICA | 1052.95 |
| | | | | FED WTH | 14.55 | | | MEDFICA | 246.25 |
| | | | | MA | 24.32 | | | FED WTH | 373.28 |
| | | | | | | | | STATE | 607.42 |

| TOTAL | 73.00 | $ | 657.00 | TOTAL $ | 89.13 | TOTAL $ | 0.00 | Check No. 0021802 | NET PAY *******567.87 |



| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| JUL 23,2003 | JUL 29,2003 | JUL 31,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 73.50 | 9.0000 | 661.50 | FICA | 41.01 | | | GROSS | 17644.50 |
| | | | | MEDFICA | 9.60 | | | FICA | 1093.96 |
| | | | | FED WTH | 15.00 | | | MEDFICA | 255.85 |
| | | | | MA | 24.56 | | | FED WTH | 388.28 |
| | | | | | | | | STATE | 631.98 |

| TOTAL | 73.50 | $ | 661.50 | TOTAL $ | 90.17 | TOTAL $ | 0.00 | Check No. 0021830 | NET PAY *******571.33 |
|---|---|---|---|---|---|---|---|---|---|



| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| JUL 30,2003 | AUG 5,2003 | AUG 7,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 73.50 | 9.0000 | 661.50 | FICA | 41.01 | | | GROSS | 18306.00 |
| | | | | MEDFICA | 9.59 | | | FICA | 1134.97 |
| | | | | FED WTH | 15.00 | | | MEDFICA | 265.44 |
| | | | | MA | 24.56 | | | FED WTH | 403.28 |
| | | | | | | | | STATE | 656.54 |

| TOTAL | 73.50 | $ | 661.50 | TOTAL $ | 90.16 | TOTAL $ | 0.00 | Check No. 0021863 | NET PAY *******571.34 |
|---|---|---|---|---|---|---|---|---|---|



| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| AUG 6,2003 | AUG 12,2003 | AUG 14,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 73.00 | 9.0000 | 657.00 | FICA | 40.74 | | | GROSS | 18963.00 |
| | | | | MEDFICA | 9.52 | | | FICA | 1175.71 |
| | | | | FED WTH | 14.55 | | | MEDFICA | 274.96 |
| | | | | MA | 24.32 | | | FED WTH | 417.83 |
| | | | | | | | | STATE | 680.86 |

| TOTAL | 73.00 | $ | 657.00 | TOTAL $ | 89.13 | TOTAL $ | 0.00 | Check No. 0021896 | NET PAY *******567.87 |
|---|---|---|---|---|---|---|---|---|---|



| Employee File # | Employee Name | | | Company Name & Address |
| --- | --- | --- | --- | --- |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| AUG 13,2003 | AUG 19,2003 | AUG 21,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 70.00 | 9.0000 | 630.00 | FICA | 39.06 | | | GROSS | 19593.00 |
| | | | | MEDFICA | 9.14 | | | FICA | 1214.77 |
| | | | | FED WTH | 11.85 | | | MEDFICA | 284.10 |
| | | | | MA | 22.89 | | | FED WTH | 429.68 |
| | | | | | | | | STATE | 703.75 |

| TOTAL | 70.00 | $ | 630.00 | TOTAL $ | 82.94 | TOTAL $ | 0.00 | Check No. 0021928 | NET PAY ******547.06 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |



| Employee File # | Employee Name | | | Company Name & Address |
| --- | --- | --- | --- | --- |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| AUG 20,2003 | AUG 26,2003 | AUG 28,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 68.84 | 9.0000 | 619.56 | FICA | 38.41 | | | GROSS | 20212.56 |
| | | | | MEDFICA | 8.98 | | | FICA | 1253.18 |
| | | | | FED WTH | 10.80 | | | MEDFICA | 293.08 |
| | | | | MA | 22.34 | | | FED WTH | 440.48 |
| | | | | | | | | STATE | 726.09 |

| TOTAL | 68.84 | $ | 619.56 | TOTAL $ | 80.53 | TOTAL $ | 0.00 | Check No. 0021959 | NET PAY ******539.03 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |

| Employee File # | Employee Name | | | Company Name & Address |
| --- | --- | --- | --- | --- |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| AUG 27,2003 | SEP 2,2003 | SEP 4,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 72.00 | 9.0000 | 648.00 | FICA | 40.17 | | | GROSS | 20860.56 |
| | | | | MEDFICA | 9.40 | | | FICA | 1293.35 |
| | | | | FED WTH | 13.65 | | | MEDFICA | 302.48 |
| | | | | MA | 23.85 | | | FED WTH | 454.13 |
| | | | | | | | | STATE | 749.94 |

| TOTAL | 72.00 | $ | 648.00 | TOTAL $ | 87.07 | TOTAL $ | 0.00 | Check No. 0021990 | NET PAY ******560.93 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |



| Employee File # | 0127 | | | |
|---|---|---|---|---|
| Employee Name | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | 1008 | Dept.# | Clock # | 1300 PLYMOUTH ST. |
| Soc.Sec.# | 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 | | | EAST BRIDGEWATER, MA 02333 |
| Period Start | SEP 3,2003 | Period Ending SEP 9,2003 | Check Date SEP 11,2003 | FW-M 06  ST-M 06 |

### EARNINGS          TAXES          DEDUCTIONS          YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 71.00 | 9.0000 | 639.00 | FICA | 39.62 | | | GROSS | 21499.56 |
| | | | | MEDFICA | 9.26 | | | FICA | 1332.97 |
| | | | | FED WTH | 12.75 | | | MEDFICA | 311.74 |
| | | | | MA | 23.37 | | | FED WTH | 466.88 |
| | | | | | | | | STATE | 773.31 |

| TOTAL | 71.00 | $ | 639.00 | TOTAL $ | 85.00 | TOTAL $ | 0.00 | Check No. 0022019 | NET PAY *******554.00 |



| Employee File # | 0127 | | | |
|---|---|---|---|---|
| Employee Name | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | 1008 | Dept.# | Clock # | 1300 PLYMOUTH ST. |
| Soc.Sec.# | 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 | | | EAST BRIDGEWATER, MA 02333 |
| Period Start | SEP 10,2003 | Period Ending SEP 16,2003 | Check Date SEP 18,2003 | FW-M 06  ST-M 06 |

### EARNINGS          TAXES          DEDUCTIONS          YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 72.00 | 9.0000 | 648.00 | FICA | 40.18 | | | GROSS | 22147.56 |
| | | | | MEDFICA | 9.40 | | | FICA | 1373.15 |
| | | | | FED WTH | 13.65 | | | MEDFICA | 321.14 |
| | | | | MA | 23.85 | | | FED WTH | 480.53 |
| | | | | | | | | STATE | 797.16 |

| TOTAL | 72.00 | $ | 648.00 | TOTAL $ | 87.08 | TOTAL $ | 0.00 | Check No. 0022050 | NET PAY *******560.92 |



| Employee File # | 0127 | | | |
|---|---|---|---|---|
| Employee Name | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | 1008 | Dept.# | Clock # | 1300 PLYMOUTH ST. |
| Soc.Sec.# | 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 | | | EAST BRIDGEWATER, MA 02333 |
| Period Start | SEP 17,2003 | Period Ending SEP 23,2003 | Check Date SEP 25,2003 | FW-M 06  ST-M 06 |

### EARNINGS          TAXES          DEDUCTIONS          YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 68.60 | 9.0000 | 617.40 | FICA | 38.28 | | | GROSS | 22764.96 |
| | | | | MEDFICA | 8.95 | | | FICA | 1411.43 |
| | | | | FED WTH | 10.59 | | | MEDFICA | 330.09 |
| | | | | MA | 22.22 | | | FED WTH | 491.12 |
| | | | | | | | | STATE | 819.38 |

| TOTAL | 68.60 | $ | 617.40 | TOTAL $ | 80.04 | TOTAL $ | 0.00 | Check No. 0022077 | NET PAY *******537.36 |

| Employee File # | 0127 | | | |
|---|---|---|---|---|
| Employee Name | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# 1008 | Div.# | Dept.# | Clock # | 1300 PLYMOUTH ST. |
| | | | Soc.Sec.# 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start SEP 24,2003 | Period Ending SEP 30,2003 | Check Date OCT 2,2003 | FW-M 06 ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 69.47 | 9.0000 | 625.23 | FICA | 38.76 | | | GROSS | 23390.19 |
| | | | | MEDFICA | 9.07 | | | FICA | 1450.19 |
| | | | | FED WTH | 11.37 | | | MEDFICA | 339.16 |
| | | | | MA | 22.64 | | | FED WTH | 502.49 |
| | | | | | | | | STATE | 842.02 |

| TOTAL | 69.47 | $ | 625.23 | TOTAL $ | 81.84 | TOTAL $ | 0.00 | Check No. 0022106 | NET PAY ******543.39 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | 0127 | | | |
|---|---|---|---|---|
| Employee Name | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# 1008 | Div.# | Dept.# | Clock # | 1300 PLYMOUTH ST. |
| | | | Soc.Sec.# 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start OCT 1,2003 | Period Ending OCT 7,2003 | Check Date OCT 9,2003 | FW-M 06 ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 61.00 | 9.0000 | 549.00 | FICA | 34.04 | | | GROSS | 23939.19 |
| | | | | MEDFICA | 7.96 | | | FICA | 1484.23 |
| | | | | FED WTH | 3.75 | | | MEDFICA | 347.12 |
| | | | | MA | 18.60 | | | FED WTH | 506.24 |
| | | | | | | | | STATE | 860.62 |

| TOTAL | 61.00 | $ | 549.00 | TOTAL $ | 64.35 | TOTAL $ | 0.00 | Check No. 0022133 | NET PAY ******484.65 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | 0127 | | | |
|---|---|---|---|---|
| Employee Name | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# 1008 | Div.# | Dept.# | Clock # | 1300 PLYMOUTH ST. |
| | | | Soc.Sec.# 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start OCT 15,2003 | Period Ending OCT 21,2003 | Check Date OCT 23,2003 | FW-M 06 ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 61.36 | 9.0000 | 552.24 | FICA | 34.24 | | | GROSS | 25041.15 |
| | | | | MEDFICA | 8.01 | | | FICA | 1552.55 |
| | | | | FED WTH | 4.07 | | | MEDFICA | 363.10 |
| | | | | MA | 18.77 | | | FED WTH | 514.13 |
| | | | | | | | | STATE | 898.03 |

| TOTAL | 61.36 | $ | 552.24 | TOTAL $ | 65.09 | TOTAL $ | 0.00 | Check No. 0022189 | NET PAY ******487.15 |
|---|---|---|---|---|---|---|---|---|---|



Employee File # 0127
Employee Name JOSE C. DUARTE

Company Name & Address
**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

Co.# 1008    Div.#
Dept.#
Clock #
Soc.Sec.# 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

Period Start OCT 22,2003
Period Ending OCT 28,2003
Check Date OCT 30,2003
FW=M 06
ST=M 06

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 64.23 | 9.0000 | 578.07 | FICA | 35.84 | | | GROSS | 25619.22 |
| | | | | MEDFICA | 8.38 | | | FICA | 1588.39 |
| | | | | FED WTH | 6.65 | | | MEDFICA | 371.48 |
| | | | | MA | 20.14 | | | FED WTH | 520.78 |
| | | | | | | | | STATE | 918.17 |

| TOTAL | 64.23 | $ | 578.07 | TOTAL $ | 71.01 | TOTAL $ | 0.00 | Check No. 0022219 | NET PAY *******507.06 |



Employee File # 0127
Employee Name JOSE C. DUARTE

Company Name & Address
**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

Co.# 1008    Div.#
Dept.#
Clock #
Soc.Sec.# 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

Period Start OCT 29,2003
Period Ending NOV 4,2003
Check Date NOV 6,2003
FW=M 06
ST=M 06

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 64.08 | 9.0000 | 576.72 | FICA | 35.76 | | | GROSS | 26195.94 |
| | | | | MEDFICA | 8.36 | | | FICA | 1624.15 |
| | | | | FED WTH | 6.52 | | | MEDFICA | 379.84 |
| | | | | MA | 20.07 | | | FED WTH | 527.30 |
| | | | | | | | | STATE | 938.24 |

| TOTAL | 64.08 | $ | 576.72 | TOTAL $ | 70.71 | TOTAL $ | 0.00 | Check No. 0022250 | NET PAY *******506.01 |



Employee File # 0127
Employee Name JOSE C. DUARTE

Company Name & Address
**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

Co.# 1008    Div.#
Dept.#
Clock #
Soc.Sec.# 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

Period Start NOV 5,2003
Period Ending NOV 11,2003
Check Date NOV 13,2003
FW=M 06
ST=M 06

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 65.35 | 9.0000 | 588.15 | FICA | 36.46 | | | GROSS | 26784.09 |
| | | | | MEDFICA | 8.53 | | | FICA | 1660.61 |
| | | | | FED WTH | 7.66 | | | MEDFICA | 388.37 |
| | | | | MA | 22.71 | | | FED WTH | 534.96 |
| | | | | | | | | STATE | 960.95 |

| TOTAL | 65.35 | $ | 588.15 | TOTAL $ | 75.36 | TOTAL $ | 0.00 | Check No. 0022281 | NET PAY *******512.79 |

| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| NOV 12,2003 | NOV 18,2003 | NOV 20,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 63.45 | 9.0000 | 571.05 | FICA | 35.41 | | | GROSS | 27355.14 |
| | | | | MEDFICA | 8.28 | | | FICA | 1696.02 |
| | | | | FED WTH | 5.95 | | | MEDFICA | 396.65 |
| | | | | MA | 21.81 | | | FED WTH | 540.91 |
| | | | | | | | | STATE | 982.76 |



| TOTAL | 63.45 | $ | 571.05 | TOTAL $ | 71.45 | TOTAL $ | 0.00 | Check No. 0022312 | NET PAY *******499.60 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| NOV 19,2003 | NOV 25,2003 | NOV 26,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 63.31 | 9.0000 | 569.79 | FICA | 35.33 | | | GROSS | 27924.93 |
| | | | | MEDFICA | 8.26 | | | FICA | 1731.35 |
| | | | | FED WTH | 5.83 | | | MEDFICA | 404.91 |
| | | | | MA | 21.74 | | | FED WTH | 546.74 |
| | | | | | | | | STATE | 1004.50 |

| TOTAL | 63.31 | $ | 569.79 | TOTAL $ | 71.16 | TOTAL $ | 0.00 | Check No. 0022342 | NET PAY *******498.63 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| NOV 26,2003 | DEC 2,2003 | DEC 4,2003 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 60.40 | 9.0000 | 543.60 | FICA | 33.70 | | | GROSS | 28468.53 |
| | | | | MEDFICA | 7.88 | | | FICA | 1765.05 |
| | | | | FED WTH | 3.21 | | | MEDFICA | 412.79 |
| | | | | MA | 20.35 | | | FED WTH | 549.95 |
| | | | | | | | | STATE | 1024.85 |

| TOTAL | 60.40 | $ | 543.60 | TOTAL $ | 65.14 | TOTAL $ | 0.00 | Check No. 0022370 | NET PAY *******478.46 |
|---|---|---|---|---|---|---|---|---|---|

| Employee File # | 0127 | | | | |
|---|---|---|---|---|---|
| Employee Name | JOSE C. DUARTE | | | | |
| | | | | | **PUB 106, INC.** |
| Co.# Div.# | 1008 | Dept.# | Clock # | Soc.Sec.# 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 | 1300 PLYMOUTH ST. |
| Period Start DEC 3,2003 | Period Ending DEC 9,2003 | Check Date DEC 11,2003 | | F/W M 06 S/T M 06 | EAST BRIDGEWATER, MA 02333 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 42.88 | 9.0000 | 385.92 | FICA | 23.93 | | | GROSS | 28854.45 |
| | | | | MEDFICA | 5.60 | | | FICA | 1788.98 |
| | | | | MA | 11.99 | | | MEDFICA | 418.39 |
| | | | | | | | | FED WTH | 549.95 |
| | | | | | | | | STATE | 1036.84 |

| TOTAL | 42.88 | $ | 385.92 | TOTAL $ | 41.52 | TOTAL $ | 0.00 | Check No. 0022398 | NET PAY *******344.40 |

---

| Employee File # | 0127 | | | | |
|---|---|---|---|---|---|
| Employee Name | JOSE C. DUARTE | | | | |
| | | | | | **PUB 106, INC.** |
| Co.# Div.# | 1008 | Dept.# | Clock # | Soc.Sec.# 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 | 1300 PLYMOUTH ST. |
| Period Start DEC 10,2003 | Period Ending DEC 16,2003 | Check Date DEC 18,2003 | | F/W M 06 S/T M 06 | EAST BRIDGEWATER, MA 02333 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 63.56 | 9.0000 | 572.04 | FICA | 35.46 | | | GROSS | 29426.49 |
| | | | | MEDFICA | 8.29 | | | FICA | 1824.44 |
| | | | | FED WTH | 6.05 | | | MEDFICA | 426.68 |
| | | | | MA | 21.86 | | | FED WTH | 556.00 |
| | | | | | | | | STATE | 1058.70 |

| TOTAL | 63.56 | $ | 572.04 | TOTAL $ | 71.66 | TOTAL $ | 0.00 | Check No. 0022424 | NET PAY *******500.38 |

---

| Employee File # | 0127 | | | | |
|---|---|---|---|---|---|
| Employee Name | JOSE C. DUARTE | | | | |
| | | | | | **PUB 106, INC.** |
| Co.# Div.# | 1008 | Dept.# | Clock # | Soc.Sec.# 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 | 1300 PLYMOUTH ST. |
| Period Start DEC 17,2003 | Period Ending DEC 23,2003 | Check Date DEC 24,2003 | | F/W M 06 S/T M 06 | EAST BRIDGEWATER, MA 02333 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 66.24 | 9.0000 | 596.16 | FICA | 36.96 | | | GROSS | 30022.65 |
| | | | | MEDFICA | 8.65 | | | FICA | 1861.40 |
| | | | | FED WTH | 8.46 | | | MEDFICA | 435.33 |
| | | | | MA | 23.14 | | | FED WTH | 564.46 |
| | | | | | | | | STATE | 1081.84 |

| TOTAL | 66.24 | $ | 596.16 | TOTAL $ | 77.21 | TOTAL $ | 0.00 | Check No. 0022454 | NET PAY *******518.95 |



| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |
| Co.# / Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 / SW-M 06 | |
| DEC 24,2003 | DEC 30,2003 | DEC 31,2003 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 55.53 | 9.0000 | 499.77 | FICA | 30.99 | | | GROSS | 30522.42 |
| | | | | MEDFICA | 7.25 | | | FICA | 1892.39 |
| | | | | MA | 18.03 | | | MEDFICA | 442.58 |
| | | | | | | | | FED WTH | 564.46 |
| | | | | | | | | STATE | 1099.87 |



| **TOTAL** | 55.53 | **$** | 499.77 | **TOTAL $** | 56.27 | **TOTAL $** | 0.00 | Check No. 0022483 | NET PAY *******443.50 |

---

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |
| Co.# / Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 / SW-M 06 | |
| DEC 31,2003 | JAN 6,2004 | JAN 8,2004 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 59.29 | 9.0000 | 533.61 | FICA | 33.08 | | | GROSS | 533.61 |
| | | | | MEDFICA | 7.74 | | | FICA | 33.08 |
| | | | | FED WTH | 2.21 | | | MEDFICA | 7.74 |
| | | | | MA | 17.78 | | | FED WTH | 2.21 |
| | | | | | | | | STATE | 17.78 |

| **TOTAL** | 59.29 | **$** | 533.61 | **TOTAL $** | 60.81 | **TOTAL $** | 0.00 | Check No. 0022510 | NET PAY *******472.80 |

---

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |
| Co.# / Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 / SW-M 06 | |
| JAN 7,2004 | JAN 13,2004 | JAN 15,2004 | | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 65.49 | 9.0000 | 589.41 | FICA | 36.55 | | | GROSS | 1123.02 |
| | | | | MEDFICA | 8.54 | | | FICA | 69.63 |
| | | | | FED WTH | 7.79 | | | MEDFICA | 16.28 |
| | | | | MA | 20.74 | | | FED WTH | 10.00 |
| | | | | | | | | STATE | 38.52 |

| **TOTAL** | 65.49 | **$** | 589.41 | **TOTAL $** | 73.62 | **TOTAL $** | 0.00 | Check No. 0022537 | NET PAY *******515.79 |



| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 100B | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| JAN 14,2004 | JAN 20,2004 | JAN 22,2004 | ST=M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 64.70 | 9.0000 | 582.30 | FICA | 36.10 | | | GROSS | 1705.32 |
| | | | | MEDFICA | 8.45 | | | FICA | 105.73 |
| | | | | FED WTH | 7.08 | | | MEDFICA | 24.73 |
| | | | | MA | 20.36 | | | FED WTH | 17.08 |
| | | | | | | | | STATE | 58.88 |
| **TOTAL** | 64.70 | **$** | 582.30 | **TOTAL $** | 71.99 | **TOTAL $** | 0.00 | Check No. 0022566 | NET PAY *******510.31 |



| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| JAN 21,2004 | JAN 27,2004 | JAN 29,2004 | ST=M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 58.26 | 9.0000 | 524.34 | FICA | 32.51 | | | GROSS | 2229.66 |
| | | | | MEDFICA | 7.60 | | | FICA | 138.24 |
| | | | | FED WTH | 1.28 | | | MEDFICA | 32.33 |
| | | | | MA | 17.29 | | | FED WTH | 18.36 |
| | | | | | | | | STATE | 76.17 |
| **TOTAL** | 58.26 | **$** | 524.34 | **TOTAL $** | 58.68 | **TOTAL $** | 0.00 | Check No. 0022594 | NET PAY *******465.66 |

| Employee File # | Employee Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept.# | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| JAN 28,2004 | FEB 3,2004 | FEB 5,2004 | ST=M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 57.10 | 9.0000 | 513.90 | FICA | 31.86 | | | GROSS | 2743.56 |
| | | | | MEDFICA | 7.45 | | | FICA | 170.10 |
| | | | | FED WTH | 0.24 | | | MEDFICA | 39.78 |
| | | | | MA | 16.74 | | | FED WTH | 18.60 |
| | | | | | | | | STATE | 92.91 |
| **TOTAL** | 57.10 | **$** | 513.90 | **TOTAL $** | 56.29 | **TOTAL $** | 0.00 | Check No. 0022627 | NET PAY *******457.61 |



| Employee File # | Employee Name | | | Company Name & Address |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept# | Clock# | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| FEB 4,2004 | FEB 10,2004 | FEB 12,2004 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 59.43 | 9.0000 | 534.87 | FICA | 33.16 | | | GROSS | 3278.43 |
| | | | | MEDFICA | 7.76 | | | FICA | 203.26 |
| | | | | FED WTH | 2.33 | | | MEDFICA | 47.54 |
| | | | | MA | 17.85 | | | FED WTH | 20.93 |
| | | | | | | | | STATE | 110.76 |

| TOTAL | 59.43 | $ | 534.87 | TOTAL $ | 61.10 | TOTAL $ | 0.00 | Check No. 0022659 | NET PAY ******473.77 |



| Employee File # | Employee Name | | | Company Name & Address |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept# | Clock# | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| FEB 11,2004 | FEB 17,2004 | FEB 19,2004 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 59.45 | 9.0000 | 535.05 | FICA | 33.18 | | | GROSS | 3813.48 |
| | | | | MEDFICA | 7.76 | | | FICA | 236.44 |
| | | | | FED WTH | 2.35 | | | MEDFICA | 55.30 |
| | | | | MA | 17.86 | | | FED WTH | 23.28 |
| | | | | | | | | STATE | 128.62 |

| TOTAL | 59.45 | $ | 535.05 | TOTAL $ | 61.15 | TOTAL $ | 0.00 | Check No. 0022691 | NET PAY ******473.90 |



| Employee File # | Employee Name | | | Company Name & Address |
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Co.# Div.# | Dept# | Clock# | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| FEB 18,2004 | FEB 24,2004 | FEB 26,2004 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 56.62 | 9.0000 | 509.58 | FICA | 31.59 | | | GROSS | 4323.06 |
| | | | | MEDFICA | 7.38 | | | FICA | 268.03 |
| | | | | MA | 16.51 | | | MEDFICA | 62.68 |
| | | | | | | | | FED WTH | 23.28 |
| | | | | | | | | STATE | 145.13 |

| TOTAL | 56.62 | $ | 509.58 | TOTAL $ | 55.48 | TOTAL $ | 0.00 | Check No. 0022723 | NET PAY ******454.10 |

### Pay Stub 1

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# 1008 | Div.# | Dept.# | Clock # | Soc.Sec.# 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 | 1300 PLYMOUTH ST. EAST BRIDGEWATER, MA 02333 |
| Period Start FEB 25,2004 | Period Ending MAR 2,2004 | Check Date MAR 4,2004 | PW# M 06 ST# M 06 | |

| EARNINGS | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |

| DESCRIPTION | HOURS | RATE | AMOUNT | TAX DESC | AMOUNT | DED DESC | AMOUNT | YTD DESC | YTD AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 58.35 | 9.0000 | 525.15 | FICA | 32.56 | | | GROSS | 4848.21 |
| | | | | MEDFICA | 7.62 | | | FICA | 300.59 |
| | | | | FED WTH | 1.36 | | | MEDFICA | 70.30 |
| | | | | MA | 17.33 | | | FED WTH | 24.64 |
| | | | | | | | | STATE | 162.46 |

**TOTAL** 58.35 $ 525.15 **TOTAL $** 58.87 **TOTAL $** 0.00 Check No. 0022750 NET PAY *******466.28

### Pay Stub 2

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# 1008 | Div.# | Dept.# | Clock # | Soc.Sec.# 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 | 1300 PLYMOUTH ST. EAST BRIDGEWATER, MA 02333 |
| Period Start MAR 3,2004 | Period Ending MAR 9,2004 | Check Date MAR 11,2004 | PW# M 06 ST# M 06 | |

| DESCRIPTION | HOURS | RATE | AMOUNT | TAX DESC | AMOUNT | DED DESC | AMOUNT | YTD DESC | YTD AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 60.43 | 9.0000 | 543.87 | FICA | 33.72 | | | GROSS | 5392.08 |
| | | | | MEDFICA | 7.89 | | | FICA | 334.31 |
| | | | | FED WTH | 3.23 | | | MEDFICA | 78.19 |
| | | | | MA | 18.33 | | | FED WTH | 27.87 |
| | | | | | | | | STATE | 180.79 |

**TOTAL** 60.43 $ 543.87 **TOTAL $** 63.17 **TOTAL $** 0.00 Check No. 0022778 NET PAY *******480.70

### Pay Stub 3

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# 1008 | Div.# | Dept.# | Clock # | Soc.Sec.# 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 | 1300 PLYMOUTH ST. EAST BRIDGEWATER, MA 02333 |
| Period Start MAR 10,2004 | Period Ending MAR 16,2004 | Check Date MAR 18,2004 | PW# M 06 ST# M 06 | |

| DESCRIPTION | HOURS | RATE | AMOUNT | TAX DESC | AMOUNT | DED DESC | AMOUNT | YTD DESC | YTD AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 57.08 | 9.0000 | 513.72 | FICA | 31.85 | | | GROSS | 5905.80 |
| | | | | MEDFICA | 7.44 | | | FICA | 366.16 |
| | | | | FED WTH | 0.22 | | | MEDFICA | 85.63 |
| | | | | MA | 16.73 | | | FED WTH | 28.09 |
| | | | | | | | | STATE | 197.52 |

**TOTAL** 57.08 $ 513.72 **TOTAL $** 56.24 **TOTAL $** 0.00 Check No. 0022804 NET PAY *******457.48



| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|
| 1008 | | | 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 |

1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Period Start | Period Ending | Check Date | FW- M 06 |
|---|---|---|---|
| MAR 17,2004 | MAR 23,2004 | MAR 25,2004 | ST- M 06 |

### EARNINGS          TAXES          DEDUCTIONS          YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 57.73 | 9.0000 | 519.57 | FICA | 32.23 | | | GROSS | 6425.37 |
| | | | | MEDFICA | 7.54 | | | FICA | 398.37 |
| | | | | FED WTH | 0.80 | | | MEDFICA | 93.17 |
| | | | | MA | 16.97 | | | FED WTH | 28.89 |
| | | | | | | | | STATE | 214.49 |



| TOTAL | 57.73 | $ | 519.57 | TOTAL $ | 57.52 | TOTAL $ | 0.00 | Check No. 0022830 | NET PAY ******462.05 |

---

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|
| 1008 | | | 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 |

1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Period Start | Period Ending | Check Date | FW- M 06 |
|---|---|---|---|
| MAR 24,2004 | MAR 30,2004 | APR 1,2004 | ST- M 06 |

### EARNINGS          TAXES          DEDUCTIONS          YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 58.50 | 9.0000 | 526.50 | FICA | 32.65 | | | GROSS | 6951.87 |
| | | | | MEDFICA | 7.63 | | | FICA | 431.02 |
| | | | | FED WTH | 1.50 | | | MEDFICA | 100.80 |
| | | | | MA | 17.31 | | | FED WTH | 30.39 |
| | | | | | | | | STATE | 231.80 |

| TOTAL | 58.50 | $ | 526.50 | TOTAL $ | 59.09 | TOTAL $ | 0.00 | Check No. 0022860 | NET PAY ******467.41 |

---

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|
| 1008 | | | 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 |

1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Period Start | Period Ending | Check Date | FW- M 06 |
|---|---|---|---|
| MAR 31,2004 | APR 6,2004 | APR 8,2004 | ST- M 06 |

### EARNINGS          TAXES          DEDUCTIONS          YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 58.73 | 9.0000 | 528.57 | FICA | 32.77 | | | GROSS | 7480.44 |
| | | | | MEDFICA | 7.67 | | | FICA | 463.79 |
| | | | | FED WTH | 1.70 | | | MEDFICA | 108.47 |
| | | | | MA | 17.41 | | | FED WTH | 32.09 |
| | | | | | | | | STATE | 249.21 |

| TOTAL | 58.73 | $ | 528.57 | TOTAL $ | 59.55 | TOTAL $ | 0.00 | Check No. 0022890 | NET PAY ******469.02 |

| Employee File # | 0127 | Employee Name | JOSE C. DUARTE |
|---|---|---|---|

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Div # | 1008 | Dept # | | Check # | | Soc.Soc.# | 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 |
|---|---|---|---|---|---|---|---|

| Period Start | APR 7,2004 | Period Ending | APR 13,2004 | Check Date | APR 15,2004 | FW | M 06 | ST | M 06 |

## EARNINGS   TAXES   DEDUCTIONS   YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 49.59 | 9.0000 | 446.31 | FICA | 27.67 | | | GROSS | 7926.75 |
| | | | | MEDFICA | 6.47 | | | FICA | 491.46 |
| | | | | MA | 13.39 | | | MEDFICA | 114.94 |
| | | | | | | | | FED WTH | 32.09 |
| | | | | | | | | STATE | 262.60 |



| TOTAL | 49.59 | $ | 446.31 | TOTAL $ | 47.53 | TOTAL $ | 0.00 | Check No. 0022920 | NET PAY ******398.78 |

---

| Employee File # | 0127 | Employee Name | JOSE C. DUARTE |
|---|---|---|---|

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Div # | 1008 | Dept # | | Check # | | Soc.Soc.# | 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 |
|---|---|---|---|---|---|---|---|

| Period Start | APR 14,2004 | Period Ending | APR 20,2004 | Check Date | APR 22,2004 | FW | M 06 | ST | M 06 |

## EARNINGS   TAXES   DEDUCTIONS   YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 57.96 | 9.0000 | 521.64 | FICA | 32.34 | | | GROSS | 8448.39 |
| | | | | MEDFICA | 7.56 | | | FICA | 523.80 |
| | | | | FED WTH | 1.01 | | | MEDFICA | 122.50 |
| | | | | MA | 17.07 | | | FED WTH | 33.10 |
| | | | | | | | | STATE | 279.67 |

| TOTAL | 57.96 | $ | 521.64 | TOTAL $ | 57.98 | TOTAL $ | 0.00 | Check No. 0022949 | NET PAY ******463.66 |

---

| Employee File # | 0127 | Employee Name | JOSE C. DUARTE |
|---|---|---|---|

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Div # | 1008 | Dept # | | Check # | | Soc.Soc.# | 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 |
|---|---|---|---|---|---|---|---|

| Period Start | APR 21,2004 | Period Ending | APR 27,2004 | Check Date | APR 29,2004 | FW | M 06 | ST | M 06 |

## EARNINGS   TAXES   DEDUCTIONS   YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 59.50 | 9.0000 | 535.50 | FICA | 33.20 | | | GROSS | 8983.89 |
| | | | | MEDFICA | 7.77 | | | FICA | 557.00 |
| | | | | FED WTH | 2.40 | | | MEDFICA | 130.27 |
| | | | | MA | 17.75 | | | FED WTH | 35.50 |
| | | | | | | | | STATE | 297.42 |

| TOTAL | 59.50 | $ | 535.50 | TOTAL $ | 61.12 | TOTAL $ | 0.00 | Check No. 0022980 | NET PAY ******474.38 |

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# 1008  Div.# | Dept.# | Clock # | 1300 PLYMOUTH ST. |
| | | Soc.Sec.# 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start APR 28,2004 | Period Ending MAY 4,2004 | Check Date MAY 6,2004 | Fm M 06  sr M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 58.53 | 9.0000 | 526.77 | FICA | 32.66 | | | GROSS | 9510.66 |
| | | | | MEDFICA | 7.63 | | | FICA | 589.66 |
| | | | | FED WTH | 1.52 | | | MEDFICA | 137.90 |
| | | | | MA | 17.32 | | | FED WTH | 37.02 |
| | | | | | | | | STATE | 314.74 |

| TOTAL | 58.53 | $ | 526.77 | TOTAL $ | 59.13 | TOTAL $ | 0.00 | Check No. 0023011 | NET PAY ******467.64 |

---

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# 1008  Div.# | Dept.# | Clock # | 1300 PLYMOUTH ST. |
| | | Soc.Sec.# 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start MAY 5,2004 | Period Ending MAY 11,2004 | Check Date MAY 13,2004 | Fm M 06  sr M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 60.27 | 9.0000 | 542.43 | FICA | 33.63 | | | GROSS | 10053.09 |
| | | | | MEDFICA | 7.87 | | | FICA | 623.29 |
| | | | | FED WTH | 3.09 | | | MEDFICA | 145.77 |
| | | | | MA | 18.09 | | | FED WTH | 40.11 |
| | | | | | | | | STATE | 332.83 |

| TOTAL | 60.27 | $ | 542.43 | TOTAL $ | 62.68 | TOTAL $ | 0.00 | Check No. 0023040 | NET PAY ******479.75 |

---

| Employee File # | Employee Name | | Company Name & Address |
|---|---|---|---|
| 0127 | JOSE C. DUARTE | | **PUB 106, INC.** |
| Co.# 1008  Div.# | Dept.# | Clock # | 1300 PLYMOUTH ST. |
| | | Soc.Sec.# 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start MAY 12,2004 | Period Ending MAY 18,2004 | Check Date MAY 20,2004 | Fm M 06  sr M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 58.49 | 9.0000 | 526.41 | FICA | 32.64 | | | GROSS | 10579.50 |
| | | | | MEDFICA | 7.63 | | | FICA | 655.93 |
| | | | | FED WTH | 1.49 | | | MEDFICA | 153.40 |
| | | | | MA | 17.31 | | | FED WTH | 41.60 |
| | | | | | | | | STATE | 350.14 |

| TOTAL | 58.49 | $ | 526.41 | TOTAL $ | 59.07 | TOTAL $ | 0.00 | Check No. 0023068 | NET PAY ******467.34 |



| Employee File # | Employee Name | | | |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | |

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|---|
| 1008 | | | | 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 |

| Period Start | Period Ending | Check Date | FW-M 06 |
|---|---|---|---|
| MAY 19,2004 | MAY 25,2004 | MAY 27,2004 | ST- M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 59.06 | 9.0000 | 531.54 | FICA | 32.95 | | | GROSS | 11111.04 |
| | | | | MEDFICA | 7.71 | | | FICA | 688.88 |
| | | | | FED WTH | 2.00 | | | MEDFICA | 161.11 |
| | | | | MA | 17.56 | | | FED WTH | 43.60 |
| | | | | | | | | STATE | 367.70 |

| TOTAL | 59.06 | $ | 531.54 | TOTAL $ | 60.22 | TOTAL $ | 0.00 | Check No. 0023096 | NET PAY *******471.32 |



| Employee File # | Employee Name | | | |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | |

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|---|
| 1008 | | | | 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 |

| Period Start | Period Ending | Check Date | FW-M 06 |
|---|---|---|---|
| MAY 26,2004 | JUN 1,2004 | JUN 3,2004 | ST- M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 58.80 | 9.0000 | 529.20 | FICA | 32.81 | | | GROSS | 11640.24 |
| | | | | MEDFICA | 7.67 | | | FICA | 721.69 |
| | | | | FED WTH | 1.77 | | | MEDFICA | 168.78 |
| | | | | MA | 17.44 | | | FED WTH | 45.37 |
| | | | | | | | | STATE | 385.14 |

| TOTAL | 58.80 | $ | 529.20 | TOTAL $ | 59.69 | TOTAL $ | 0.00 | Check No. 0023125 | NET PAY *******469.51 |



| Employee File # | Employee Name | | | |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | |

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|---|
| 1008 | | | | 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 |

| Period Start | Period Ending | Check Date | FW-M 06 |
|---|---|---|---|
| JUN 2,2004 | JUN 8,2004 | JUN 10,2004 | ST- M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 59.09 | 9.0000 | 531.81 | FICA | 32.98 | | | GROSS | 12172.05 |
| | | | | MEDFICA | 7.71 | | | FICA | 754.67 |
| | | | | FED WTH | 2.03 | | | MEDFICA | 176.49 |
| | | | | MA | 17.57 | | | FED WTH | 47.40 |
| | | | | | | | | STATE | 402.71 |

| TOTAL | 59.09 | $ | 531.81 | TOTAL $ | 60.29 | TOTAL $ | 0.00 | Check No. 0023154 | NET PAY *******471.52 |



| Employee File # | Employee Name | | | |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | |
| Co.# | Div.# | Dept.# | Clock # | Soc.Sec.# |
| 1008 | | 0001 | | 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 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| JUN 9,2004 | JUN 15,2004 | JUN 17,2004 | ST=M 06 | |

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 58.76 | 9.0000 | 528.84 | FICA | 32.79 | | | GROSS | 12700.89 |
| | | | | MEDFICA | 7.67 | | | FICA | 787.46 |
| | | | | FED WTH | 1.73 | | | MEDFICA | 184.16 |
| | | | | MA | 17.42 | | | FED WTH | 49.13 |
| | | | | | | | | STATE | 420.13 |

| TOTAL | 58.76 | $ | 528.84 | TOTAL $ | 59.61 | TOTAL $ | 0.00 | Check No. 0023184 | NET PAY ******469.23 |



| Employee File # | Employee Name | | | |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | |
| Co.# | Div.# | Dept.# | Clock # | Soc.Sec.# |
| 1008 | | 0001 | | 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 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| JUN 16,2004 | JUN 22,2004 | JUN 24,2004 | ST=M 06 | |

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 60.28 | 9.0000 | 542.52 | FICA | 33.63 | | | GROSS | 13243.41 |
| | | | | MEDFICA | 7.87 | | | FICA | 821.09 |
| | | | | FED WTH | 3.10 | | | MEDFICA | 192.03 |
| | | | | MA | 18.09 | | | FED WTH | 52.23 |
| | | | | | | | | STATE | 438.22 |

| TOTAL | 60.28 | $ | 542.52 | TOTAL $ | 62.69 | TOTAL $ | 0.00 | Check No. 0023214 | NET PAY ******479.83 |



| Employee File # | Employee Name | | | |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | |
| Co.# | Div.# | Dept.# | Clock # | Soc.Sec.# |
| 1008 | | 0001 | | 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 |
| Period Start | Period Ending | Check Date | FW=M 06 | |
| JUN 23,2004 | JUN 29,2004 | JUL 1,2004 | ST=M 06 | |

**PUB 106, INC.**
1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 58.96 | 9.0000 | 530.64 | FICA | 32.90 | | | GROSS | 13774.05 |
| | | | | MEDFICA | 7.69 | | | FICA | 853.99 |
| | | | | FED WTH | 1.91 | | | MEDFICA | 199.72 |
| | | | | MA | 17.51 | | | FED WTH | 54.14 |
| | | | | | | | | STATE | 455.73 |

| TOTAL | 58.96 | $ | 530.64 | TOTAL $ | 60.01 | TOTAL $ | 0.00 | Check No. 0023246 | NET PAY ******470.63 |

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co # | Div # | Dept # | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|---|
| 1008 | | 0001 | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | F/W M 06 |
|---|---|---|---|
| JUN 30,2004 | JUL 6,2004 | JUL 8,2004 | ST/ M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 47.57 | 9.0000 | 428.13 | FICA | 26.55 | | | GROSS | 14202.18 |
| | | | | MEDFICA | 6.21 | | | FICA | 880.54 |
| | | | | MA | 12.49 | | | MEDFICA | 205.93 |
| | | | | | | | | FED WTH | 54.14 |
| | | | | | | | | STATE | 468.22 |

| TOTAL | 47.57 | $ | 428.13 | TOTAL $ | 45.25 | TOTAL $ | 0.00 | Check No. 0023275 | NET PAY ******382.88 |
|---|---|---|---|---|---|---|---|---|---|

---

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co # | Div # | Dept # | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|---|
| 1008 | | 0001 | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | F/W M 06 |
|---|---|---|---|
| JUL 7,2004 | JUL 13,2004 | JUL 15,2004 | ST/ M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 41.58 | 9.0000 | 374.22 | FICA | 23.20 | | | GROSS | 14576.40 |
| | | | | MEDFICA | 5.43 | | | FICA | 903.74 |
| | | | | MA | 9.86 | | | MEDFICA | 211.36 |
| | | | | | | | | FED WTH | 54.14 |
| | | | | | | | | STATE | 478.08 |

| TOTAL | 41.58 | $ | 374.22 | TOTAL $ | 38.49 | TOTAL $ | 0.00 | Check No. 0023303 | NET PAY ******335.73 |
|---|---|---|---|---|---|---|---|---|---|

---

| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co # | Div # | Dept # | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
|---|---|---|---|---|---|
| 1008 | | 0001 | | 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 | EAST BRIDGEWATER, MA 02333 |

| Period Start | Period Ending | Check Date | F/W M 06 |
|---|---|---|---|
| JUL 14,2004 | JUL 20,2004 | JUL 22,2004 | ST/ M 06 |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 35.00 | 9.0000 | 315.00 | FICA | 19.53 | | | GROSS | 14891.40 |
| | | | | MEDFICA | 4.57 | | | FICA | 923.27 |
| | | | | MA | 6.96 | | | MEDFICA | 215.93 |
| | | | | | | | | FED WTH | 54.14 |
| | | | | | | | | STATE | 485.04 |

| TOTAL | 35.00 | $ | 315.00 | TOTAL $ | 31.06 | TOTAL $ | 0.00 | Check No. 0023331 | NET PAY ******283.94 |
|---|---|---|---|---|---|---|---|---|---|

| Employe File # | Employe Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Clk # Div # | Dept # | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | 0001 | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| JUL 21,2004 | JUL 27,2004 | JUL 29,2004 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 49.28 | 9.0000 | 443.52 | FICA | 27.50 | | | GROSS | 15334.92 |
| | | | | MEDFICA | 6.43 | | | FICA | 950.77 |
| | | | | MA | 13.25 | | | MEDFICA | 222.36 |
| | | | | | | | | FED WTH | 54.14 |
| | | | | | | | | STATE | 498.29 |



| TOTAL | 49.28 | $ | 443.52 | TOTAL $ | 47.18 | TOTAL $ | 0.00 | Check No. 0023360 | NET PAY *******396.34 |

---

| Employe File # | Employe Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Clk # Div # | Dept # | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | 0001 | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| JUL 28,2004 | AUG 3,2004 | AUG 5,2004 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 59.12 | 9.0000 | 532.08 | FICA | 32.98 | | | GROSS | 15867.00 |
| | | | | MEDFICA | 7.71 | | | FICA | 983.75 |
| | | | | FED WTH | 2.05 | | | MEDFICA | 230.07 |
| | | | | MA | 17.58 | | | FED WTH | 56.19 |
| | | | | | | | | STATE | 515.87 |

| TOTAL | 59.12 | $ | 532.08 | TOTAL $ | 60.32 | TOTAL $ | 0.00 | Check No. 0023391 | NET PAY *******471.76 |

---

| Employe File # | Employe Name | | | Company Name & Address |
|---|---|---|---|---|
| 0127 | JOSE C. DUARTE | | | **PUB 106, INC.** |
| Clk # Div # | Dept # | Clock # | Soc.Sec.# | 1300 PLYMOUTH ST. |
| 1008 | 0001 | | 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 | EAST BRIDGEWATER, MA 02333 |
| Period Start | Period Ending | Check Date | FW-M 06 | |
| AUG 4,2004 | AUG 10,2004 | AUG 12,2004 | ST-M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 56.62 | 9.0000 | 509.58 | FICA | 31.60 | | | GROSS | 16376.58 |
| | | | | MEDFICA | 7.39 | | | FICA | 1015.35 |
| | | | | MA | 16.48 | | | MEDFICA | 237.46 |
| | | | | | | | | FED WTH | 56.19 |
| | | | | | | | | STATE | 532.35 |

| TOTAL | 56.62 | $ | 509.58 | TOTAL $ | 55.47 | TOTAL $ | 0.00 | Check No. 0023420 | NET PAY *******454.11 |



| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|---|
| 1008 | | 0001 | | 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 |

| Period Start | Period Ending | Check Date | FW-M 06 |
|---|---|---|---|
| AUG 11,2004 | AUG 17,2004 | AUG 19,2004 | ST-M 06 |

1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

### EARNINGS — TAXES — DEDUCTIONS — YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 58.32 | 9.0000 | 524.88 | FICA | 32.54 | | | GROSS | 16901.46 |
| | | | | MEDFICA | 7.61 | | | FICA | 1047.89 |
| | | | | FED WTH | 1.33 | | | MEDFICA | 245.07 |
| | | | | MA | 17.23 | | | FED WTH | 57.52 |
| | | | | | | | | STATE | 549.58 |

| TOTAL | 58.32 | $ | 524.88 | TOTAL $ | 58.71 | TOTAL $ | 0.00 | Check No. 0023450 | NET PAY *******466.17 |



| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|---|
| 1008 | | 0001 | | 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 |

| Period Start | Period Ending | Check Date | FW-M 06 |
|---|---|---|---|
| AUG 25,2004 | AUG 31,2004 | SEP 2,2004 | ST-M 06 |

1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

### EARNINGS — TAXES — DEDUCTIONS — YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 51.85 | 9.0000 | 466.65 | FICA | 28.93 | | | GROSS | 17827.74 |
| | | | | MEDFICA | 6.76 | | | FICA | 1105.32 |
| | | | | MA | 14.38 | | | MEDFICA | 258.50 |
| | | | | | | | | FED WTH | 57.52 |
| | | | | | | | | STATE | 578.00 |

| TOTAL | 51.85 | $ | 466.65 | TOTAL $ | 50.07 | TOTAL $ | 0.00 | Check No. 0023507 | NET PAY *******416.58 |



| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |

| Co.# | Div.# | Dept.# | Check # | Soc.Sec.# |
|---|---|---|---|---|
| 1008 | | 0001 | | 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 |

| Period Start | Period Ending | Check Date | FW-M 06 |
|---|---|---|---|
| SEP 1,2004 | SEP 7,2004 | SEP 9,2004 | ST-M 06 |

1300 PLYMOUTH ST.
EAST BRIDGEWATER, MA 02333

### EARNINGS — TAXES — DEDUCTIONS — YEAR TO DATE

| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| REGULAR | 53.30 | 9.0000 | 479.70 | FICA | 29.74 | | | GROSS | 18307.44 |
| | | | | MEDFICA | 6.96 | | | FICA | 1135.06 |
| | | | | MA | 15.02 | | | MEDFICA | 265.46 |
| | | | | | | | | FED WTH | 57.52 |
| | | | | | | | | STATE | 593.02 |

| TOTAL | 53.30 | $ | 479.70 | TOTAL $ | 51.72 | TOTAL $ | 0.00 | Check No. 0023536 | NET PAY *******427.98 |



| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |
| Co.# Div.# 1008 | Dept.# 0001 | Clock # | Soc.Sec.# 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 | 1300 PLYMOUTH ST. EAST BRIDGEWATER, MA 02333 |
| Period Start SEP 8,2004 | Period Ending SEP 14,2004 | Check Date SEP 16,2004 | FW- M 06 ST- M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 52.76 | 9.0000 | 474.84 | FICA | 29.44 | | | GROSS | 18782.28 |
| | | | | MEDFICA | 6.88 | | | FICA | 1164.50 |
| | | | | MA | 14.78 | | | MEDFICA | 272.34 |
| | | | | | | | | FED WTH | 57.52 |
| | | | | | | | | STATE | 507.80 |

| TOTAL | 52.76 | $ | 474.84 | TOTAL $ | 51.10 | TOTAL $ | 0.00 | Check No. 0023562 | NET PAY ******423.74 |



| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |
| Co.# Div.# 1008 | Dept.# 0001 | Clock # | Soc.Sec.# 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 | 1300 PLYMOUTH ST. EAST BRIDGEWATER, MA 02333 |
| Period Start SEP 15,2004 | Period Ending SEP 21,2004 | Check Date SEP 23,2004 | FW- M 06 ST- M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 53.15 | 9.0000 | 478.35 | FICA | 29.66 | | | GROSS | 19260.63 |
| | | | | MEDFICA | 6.94 | | | FICA | 1194.16 |
| | | | | MA | 14.95 | | | MEDFICA | 279.28 |
| | | | | | | | | FED WTH | 57.52 |
| | | | | | | | | STATE | 622.75 |

| TOTAL | 53.15 | $ | 478.35 | TOTAL $ | 51.55 | TOTAL $ | 0.00 | Check No. 0023589 | NET PAY ******426.80 |



| Employee File # | Employee Name | Company Name & Address |
|---|---|---|
| 0127 | JOSE C. DUARTE | **PUB 106, INC.** |
| Co.# Div.# 1008 | Dept.# 0001 | Clock # | Soc.Sec.# 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 | 1300 PLYMOUTH ST. EAST BRIDGEWATER, MA 02333 |
| Period Start SEP 22,2004 | Period Ending SEP 28,2004 | Check Date SEP 30,2004 | FW- M 06 ST- M 06 | |

| EARNINGS | | | | TAXES | | DEDUCTIONS | | YEAR TO DATE | |
|---|---|---|---|---|---|---|---|---|---|
| DESCRIPTION | HOURS | RATE | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT | DESCRIPTION | AMOUNT |
| REGULAR | 53.00 | 9.0000 | 477.00 | FICA | 29.57 | | | GROSS | 19737.63 |
| | | | | MEDFICA | 6.92 | | | FICA | 1223.73 |
| | | | | MA | 14.89 | | | MEDFICA | 286.20 |
| | | | | | | | | FED WTH | 57.52 |
| | | | | | | | | STATE | 637.64 |

| TOTAL | 53.00 | $ | 477.00 | TOTAL $ | 51.38 | TOTAL $ | 0.00 | Check No. 0023616 | NET PAY ******425.62 |

**ATTORNEYS' FEES AND COSTS FOR**
**JOSE CARLOS DUARTE V. PUB 106, INC. AND DANA COLBY,**
**U.S. DIST. CT. CIVIL ACTION NO. 05-11725**

## BILLING RECORDS FOR ATTORNEY STEPHEN YOUNG

| Date | Description | Hours |
|------|-------------|-------|
| 01/19/05 | Office conference SY w/SLR and DL (translator) to discuss potential claim | 0.50 |
| 04/21/05 | Telephone call w/DL; Consult w/SLR | 0.25 |
| 04/27/05 | Telephone call w/DL | 0.25 |
| 04/28/05 | Telephone call w/DL; Review file; Meet w/DL, Jose Duarte | 1.50 |
| 05/25/05 | Prepare retainer agreement, demand letter, and complaint | .75 |
| 05/26/05 | Prepare retainer agreement, demand letter, and complaint; Email DL re contacting plaintiff Duarte | 0.25 |
| 06/01/05 | Prepare for meeting; Meet w/Duarte to go over retainer agreement, explain next steps | 0.75 |
| 06/06/05 | Revise demand letter and sample complaint; Send to Dana Colby | 0.25 |
| 06/24/05 | Telephone call w/Dana Colby; Email w/SLR; Calculate rough total of overtime hours and wages owed | 0.50 |
| 07/05/05 | Telephone call w/Diego; Email to SLR | 0.30 |
| 07/11/05 | Telephone calls w/Dana Colby; Email to SLR and DL | 0.50 |
| 07/26/05 | Draft demand letter to Dana Colby | 0.30 |
| 08/02/05 | Revise letter to Dana Colby; Calculate unpaid overtime; Send letter to Dana Colby | 0.80 |
| 08/10/05 | Email SLR | 0.10 |
| 08/11/05 | Telephone call to Dana Colby | 0.10 |
| 08/12/05 | Revise complaint; Email SLR | 0.20 |
| 08/15/05 | Telephone call w/DL | 0.10 |
| 08/16/05 | Telephone call to Dana Colby | 0.10 |
| 08/17/05 | Telephone call to Dana Colby; Email to SLR and DL | 0.30 |
| 08/19/05 | Complete cover sheet; Draft cover letter;Revise complaint; File complaint w/court; Email SLR | 1.20 |
| 08/22/05 | Research how to serve summons and complaint | 0.20 |
| 08/23/05 | Work on service of summons and complaint | 0.10 |
| 09/16/05 | Check online docket; Email w/SLR; Prepare motion for default | 0.80 |
| 09/22/05 | Draft motion for default; Conference SY w/SLR; Research default damages awards | 2.60 |
| 09/23/05 | Telephone call w/clerk; Revise motion for default | 0.50 |
| 10/03/05 | Conference SY w/SLR; Revise motion for default | 2.80 |
| 10/07/05 | Draft motion for default; Conference SY w/SLR | 0.90 |
| 10/11/05 | Draft motion for default; Draft calculation of damages | 2.20 |
| 10/13/05 | Conference w/SLR | 0.90 |
| 11/11/05 | Draft default motion | 1.00 |
| 11/28/05 | Prepare damages calculation; Email SLR | 0.20 |
| 12/08/05 | Meet w/SLR; Meet w/DL; Check online docket | 0.40 |

| 12/13/05 | Revise motion for default; Prepare affidavit of Jose Carlos Duarte; Prepare affidavit of Diego Low; Meet w/SLR; Meet w/Brooke re exhibits and damages calculations | 3.40 |
| 12/14/05 | Revise motion for default; Prepare affidavit of Jose Carlos Duarte; Prepare affidavit of Diego Low; Meet w/Brooke re filing motion, exhibits, and damages calculations | 0.80 |
| 01/04/06 | Revise motion for default and damages calculations; Meet w/D. Low; Prepare affidavit of D. Low; Meet w/Brooke re filing motion, exhibit and damages calculations; Meet w/SLR | 3.50 |
| 01/05/06 | Revise motion for default and damages calculations; Telephone call w/clerk; Meet w/SLR | 2.00 |
| 01/23/06 | Prepare motion for default; Meet w/SLR | 0.90 |
| 03/20/06 | Meet w/SLR | 0.10 |
| **TOTAL HOURS** | | **32.30** |

**COSTS**

| Date | Description | Cost |
|------|-------------|------|
| 8/19/05 | U.S. District Court – filing fee | $250 |
| 8/24/05 | Plymouth County Sheriff's Department – service of summons and complaint | $87.90 |
| **TOTAL COSTS** | | **$337.90** |